**SCHEDULE 6**

**TIER IV CLAIM OBJECTIONS**

**Tier IV Claim Objections Filed as of September 20, 2005**

A. **California Parties' Claims**

    1. Attorney General of the State of California

    2. California Public Utilities Commission

    3. California Department of Water Resources and State of California

    4. Federal Energy Regulatory Commission

    5. Pacific Gas & Electric Company

    6. Southern California Edison Company

B. **Other California Claims**

    1. Bustamante, Cruz (and Putative Class Members)

    2. California Attorney General (People of the State of California, ex rel. Bill Lockyer

    3. California Independent System Operator Corporation

    4. California Power Exchange Corporation

    5. Egger, Jerry, et al. (and Putative Class Members)

    6. Oregon Department of Justice

    7. Oscar's Photo Lab and Mary L. Davis (and Putative Class Members)

C. **Finance and Securities-Based Claims**

    1. Banc of America Securities

    2. Bank of America

        a. Bank of America, N.A.

        b. Beneficial Bondholders

    3. Brown, James and Waller, Greg

    4. Goldman Sachs & Co. and Morgan Stanley & Co. Incorporated

    5. Lehman Commercial Paper, Inc.

    6. Wachovia Bank, National Association and Wachovia Bank, N.A.

    7. Wells Fargo Bank Minnesota, N.A.

    8. Wisniak, Gil (individually)

    9. Wisniak, Gil (on behalf of himself and others)

    10. Deutsche Bank Securities Inc.

    11. Bayerische Hypo Und Vereinsbank, Cayman Branch

D.   **Other Claims**

   1.  Algonquin Gas Transmission Company

   2.  Alstom Power, Inc.

   3.  Burns and McDonnell

   4.  California Department of Toxic Substances Control

   5.  Californians for Renewable Energy

   6.  Cascade Natural Gas Corporation

   7.  Commodity Futures Trading Commission

   8.  Dick Corporation and St. Paul Company

   9.  Dynegy Marketing and Trade

  10.  Enbridge Midcoast Energy, L.P., Enbridge Pipelines (SIGCO Intrastate) LLC, Enbridge Pipelines (MIDLA), Inc.

  11.  Enron Corporation, Enron Asset Holdings, LLC, Edison Mission Energy and EME Del Caribe

  12.  Entergy Arkansas, Inc. and Entergy Services, Inc.

  13.  Freeman Mathis & Gary on Behalf of Pokalsky

  14.  Gas Transmission Northwest Corporation

  15.  Gunderboom, Inc.

  16.  Gunderboom Shareholders

  17.  Haverstraw-Stony Point Central School District and the County of Rockland

  18.  Kern River Gas Transmission Company

  19.  Kinder Morgan Power Company

  20.  Massachusetts Department of Environmental Protection

  21.  Metropolitan Water District of Southern California, Portland General Electric Company and Salt River Project Agricultural Imp. & P.D.

  22.  Modesto Irrigation District

  23.  NSTAR Gas Company, Cambridge Electric Light Company, Commonwealth Electric Light Company, Boston Edison Company and NSTAR Steam Corporation

  24.  Pericen Limited Partnership

  25.  Perryville Energy Partners, LLC

  26.  Potomac Electric Power Company and PEPCO Energy Services, Inc.

  27.  Predator Development Company, LLC

  28.  San Francisco Bay Regional Water Quality Control Board

  29.  Southern California Water Company

30. Southern Company

    a.  Southern Company Relating to Mobile Energy Service Entities

    b.  Southern Company Relating to the Separation Agreements

    c.  Southern Company Relating to Certain Guarantees

31. TransCanada Pipelines Limited, TransCanada Gas Services Inc. and TransCanada Energy Ltd.

32. Unitil Power Corp. and Unitil Energy Systems, Inc.

33. Virginia Electric and Power Company Board

## SCHEDULE 7
## POTENTIAL CAUSES OF ACTION (NO COMPLAINT FILED)

| Potential Defendant | Nature of Dispute |
| --- | --- |
| Orange and Rockland Utilities, Inc. | Environmental costs and liabilities related to Lovett Generating Station and Ash Management facility. |
| Orange and Rockland Utilities, Inc. | Environmental costs and liabilities regarding a pipeline leak at Hillburn Gas Turbine Gen. Station and alleged environmental violations at the Ash Management Facility. |
| El Paso Merchant Energy Holding Company | Indemnification claim. |
| | Indemnification claim. |
| Commonwealth Energy and/or Cambridge Electric Light | Quiet title to Kendall property. |
| Cambridge Electric Light Company | Claim for nonpayment of amounts due under a substation agreement. |
| NSTAR (Cambridge Electric) | Withholding of at least $400,000 from amounts owed under a substation agreement. |
| Kinder Morgan Power Company | Breach of contract and avoidance of setoff claim with respect to transmission credit letter reconciliation. |
| Consumers Energy | Claim for improperly collected sales and/or use taxes relating to Zeeland generating facility. |
| Florida Progress Corp. | Claim under an interconnection agreement for construction. |
| Stone and Webster | Claim for $4.3 overpayment. |
| General Electric | Title dispute over a generator in GE's control. |
| Florida Gas Transmission Company | Indemnification claim. |
| General Electric | Breach of contract. |
| IHI | Water damage to insulation at Bowline facility. |
| Vogt Power International | Warranty repairs at a generating facility. |
| Stone and Webster | Warranty work to attach to Apex claim. Overpayment of approximately $3-5 million. |
| Arkansas Department of Revenue | IRS adjustment to taxable income. |
| City of Alexandria, Virginia | Tax assessment appeal. |
| City of Wyandotte | Appeal of 2005 Property Tax Assessment related to suspended construction site. |
| City and County of San Francisco | Potrero plan property tax appeal for 1998-2002. |
| Arkansas Dept. of Revenue | IRS adjustment to taxable income (2000). |
| Louisiana Dept. of Revenue | IRS adjustment to taxable income (2000). |
| Kansas Dept. of Revenue | KPMG audit adjustments (2000). |
| California Franchise Tax Board | KPMG audit adjustments, IRS audit adjustments, BIZ adjustments, voluntary adjustments. |
| Texas Comptroller's Office | KPMG audit adjustments (2001). |
| Arizona Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Georgia Dept of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Illinois Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Iowa Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |

| Potential Defendant | Nature of Dispute |
|---|---|
| Louisiana Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Massachusetts Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Ohio Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Oklahoma Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Pennsylvania Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Bruce Cameron | Breach of contract for failing to repay amounts when due under an Educational Assistance Agreement. |
| Couch White LLP and Albert and Albert | Professional malpractice claim for firms' failure to file documents required under New York property tax law and to perfect appeal of adverse tax decisions. |
| Bank of America | Unpaid amounts due to terminated ISDA master agreement. |
| Bank of Montreal | Unpaid amounts due to terminated ISDA master agreement. |
| Cincinnati Gas and Electric | Costs incurred in connection with master power purchase and sale agreement. |
| CINergy Marketing and Trading, LLC | Amount due under a GISB contract. |
| CSX Transportation | Amounts under transportation agreement. |
| Entergy-Koch Trading, LP | Amounts owed under master netting, setoff and security agreement. |
| Hydrocarbon Capital, LLC | Amounts owed under terminated trading contract. |
| Los Angeles Dept. of Water and Power | Breach of contract/amounts unpaid. |
| Millennium Gas marketing | Amounts unpaid under terminated GISB contract. |
| Western Gas Resources, Inc. | Amounts due under terminated GISB contract. |
| NYISO | Amounts pursuant to Tariff and various agreements and $3.55 million withheld in violation of automatic stay. |
| Banker Energy Corp. | Failure to deliver contract quantities under coal transaction confirmations dated February 28, 2003. |
| Arch Coal Sales Company, Inc. | Failure to deliver contracted quantities under coal transaction confirmations dated February 16, 2003. |
| Consol Energy, Consol Pennsylvania coal, Eighty Four Mining Company | Failure to deliver contracted quantities under coal transaction confirmations dated September 16, 2003 and January 21, 2004. |
| Logan and Kanawha Coal, Co. | Failure to deliver contracted quantities under coal transaction confirmations dated April 28, 2004. |
| CSX Transportation, Inc. | Unpaid balance due under a railroad transportation contracted date October 2, 2003. |
| American Electric Power Service Corp. | Failure to return proceeds from LOC due under transmission agreement. |
| Bonneville Power Administration | Failure to return cash collateral under agreement to allow for future purchases. |
| Independent Electricity Supply Operator | Failure to return cash collateral. |

## SCHEDULE 8

### DESIGNATED AVOIDANCE ACTIONS

| Action | Status |
|---|---|
| Southern Company Causes of Action | Filed; not stayed |
| Causes of Action against Troutman Sanders, LLP | Tolled through January 13, 2006 |
| Castex Fraudulent Transfer Action | Stayed until the later of: (1) 180 days after August 2, 2005 or (2) the Effective Date of the Plan ("Tolling Period") |
| MADCI Fraudulent Transfer Action | Stayed through Tolling Period |
| CSFB Fraudulent Transfer Action | Stayed through Tolling Period |
| Commerzbank Fraudulent Transfer Action | Stayed through Tolling Period |
| Causes of Action against Morgan Stanley & Co., Incorporated and Goldman Sachs & Co. | Tolled through January 13, 2006 |
| Causes of Action against Lehman and Bank of America | Tolled through October 31, 2005 |
| Causes of Action against Arthur Andersen | Tolled |

## SCHEDULE 9

### TOLLING AGREEMENTS WITH NON-DEBTOR, WHOLLY-OWNED ENTITIES

Tolling agreements have been entered into with the following entities:

Curacao Utilities Operating Company N.V.
Laito Company Limited
MAP Balagarh (BVI) Limited
MAP Financial Services Limited
MAP Guangdong (BVI) Limited
MAP Hirma (BVI) Limited
MAP International Finance Corporation
MAP Mobile Power Systems (BVI) Corporation
MAP Navotas I Limited
MAP Nominee Services Limited
MAP Pagbilao Limited
MAP Pangasinan Limited
MAP Project Management and Engineering (BVI) Limited
MAP Thailand (BVI) Limited
Mirant (Bermuda) Ltd.
Mirant (British Virgin Islands) I Investments, Ltd.
Mirant (British Virgin Islands) II Investments, Ltd.
Mirant (Navotas II) Corporation
Mirant (Philippines) Corporation
Mirant (Philippines) Energy Corporation
Mirant (Philippines) Operations Corporation
Mirant (Philippines) Project Holdings Corporation
Mirant (Philippines) Rural Power Corporation
Mirant (Philippines) Services Corporation
Mirant Americas Holdings, Inc.
Mirant Asia-Pacific Construction (Hong Kong) Limited
Mirant Asia-Pacific Holdings, Inc.
Mirant Asia-Pacific Investments B.V.
Mirant Asia-Pacific Limited
Mirant Asia-Pacific Operations (Hong Kong) Limited
Mirant Asia-Pacific Singapore Pte Limited
Mirant Asia-Pacific Ventures, Inc
Mirant Asset Development and Procurement B.V.
Mirant Bahamas Investments Limited
Mirant Beteiligungs GmbH
Mirant Birchwood, Inc.
Mirant Caribbean Services, LLC
Mirant Caribbean, Inc.
Mirant Caribbean, Ltd.
Mirant Curacao Investments, Ltd.
Mirant Deutschland GmbH

37

Mirant Development UK Limited

Mirant EcoElectrica LNG Investment, Ltd.

Mirant EcoElectrica O&M, Ltd.

Mirant EcoElectrica Services, Ltd.

Mirant Energy Trading, LLC

Mirant Europe B.V.

Mirant Generation Europe, B.V.

Mirant Grand Bahama Limited

Mirant Guangdong (Shajiao C) Limited

Mirant Hirma Investments Limited

Mirant Holdings Europe UK, Inc.

Mirant Holdings Germany, Inc.

Mirant Holdings Netherlands, Inc.

Mirant Hong Kong Membership, Inc.

Mirant Ilijan Investments Ltd. Partnership

Mirant International Investments, Inc.

Mirant Investments Europe B.V.

Mirant Investments Europe UK, Inc.

Mirant Investments Germany, Inc.

Mirant Investments UK Limited

Mirant JPSCO (Barbados) SRL

Mirant JPSCO Development Services, LLC

Mirant JPSCO I Investments, Limited

Mirant JPSCO II Investments, Limited

Mirant Navotas Corporation

Mirant Nevada Wellcom, LLC

Mirant Oregon, LLC

Mirant South America and Caribbean Finance, Ltd.

Mirant Sual Investments Corporation

Mirant Trinidad Investments, LLC

Mirant Trust I

Mirant Virgin Islands, LLC

Mirant West Indies Investments, Ltd.

Navotas II Holdings (BVI) Corp.

Southern Electric International — Netherlands B.V.

Stenus Limited

Sual Construction Corporation

Tranquil Star Corporation

## SCHEDULE 10

## TERMS OF NEW MAG HOLDCO INDENTURE

| Term | New MAG Holdco Indenture |
| --- | --- |
| Restricted Subsidiaries/Unrestricted Subsidiaries: | "Restricted Subsidiaries" shall be all subsidiaries of New MAG Holdco other than Unrestricted Subsidiaries. |
| | "Unrestricted Subsidiaries" shall include any subsidiary of New MAG Holdco that is designated by the board of directors of New MAG Holdco as an Unrestricted Subsidiary, but only to the extent that such subsidiary:(i) has no assets other than assets acquired after, or immaterial or unproductive assets owned prior to, the issuance of New MAG Holdco Notes; (ii) has no indebtedness other than indebtedness that is non-recourse to New MAG Holdco or the Restricted Subsidiaries; (iii) is not party to any agreement or contract with New MAG Holdco or a Restricted Subsidiary unless the terms of such agreement are no less favorable to New MAG Holdco or such Restricted Subsidiary than those that might be obtained from an unaffiliated third-party, and (iv) is a person with respect to which neither New MAG Holdco nor any Restricted Subsidiary has any direct or indirect obligation to make capital contributions or to maintain such subsidiary's financial condition. |
| Principal Amount: | Up to $500 million of 8.0% Senior Notes Due 2015 Up to $[0] million of 8.25% Senior Notes Due 2017 |
| Denominations: | $1,000 and any integral multiple of $1,000 |
| Ranking: | The New MAG Holdco Notes shall be senior unsecured obligations of New MAG Holdco, senior to all other obligations of New MAG Holdco other than Senior Lien Obligations and Parity Obligations. The New MAG Holdco Notes shall be junior to the Senior Lien Obligations and pari passu with the Parity Obligations. |
| | "Senior Lien Obligations" include:(i) the Exit Facility; (ii) obligations under interest rate hedges for Senior Lien Obligations; (iii) additional senior secured indebtedness of New MAG Holdco in an amount up to $250 million; (iv) obligations permitted to be secured by Permitted Liens, and(v) indebtedness incurred to refinance any Senior Lien Obligation. |
| | "Parity Obligations" include:(i) each series of New MAG Holdco Notes; (ii) additional senior unsecured indebtedness of New MAG Holdco incurred in accordance with "Additional Indebtedness;" (iii) obligations under interest rate hedges for Parity Obligations, and (iv) indebtedness incurred to refinance any Parity Obligations. |
| Additional Indebtedness: | New MAG Holdco shall not, and shall not permit any Restricted Subsidiary to, incur additional indebtedness for borrowed money (other than Permitted Indebtedness) unless the fixed charge coverage ratio for the most recently ended four fiscal quarters for which financial statements have been provided shall exceed        x, determined on a pro forma basis as if the additional indebtedness had been issued at the beginning of such period. |

| Term | New MAG Holdco Indenture |
|---|---|
| | "Permitted Indebtedness" shall include: (i) existing indebtedness of New MAG Holdco and the Restricted Subsidiaries; (ii) indebtedness under the Senior Lien Obligations; (iii) indebtedness under the New Senior Notes and Parity Obligations; (iv) indebtedness expressly subordinated to the New Senior Notes; (v) indebtedness of New MAG Holdco or any of its Restricted Subsidiaries incurred for the purpose of financing the acquisition, design, development, installation, improvement, construction or lease of capital improvements and new assets; (vi) inter-company indebtedness among New MAG Holdco and the Restricted Subsidiaries; (vii) additional indebtedness of New MAG Holdco and its Restricted Subsidiaries in an aggregate amount not to exceed      % of consolidated assets, at the time of incurrence, and (viii) indebtedness incurred to refinance Permitted Indebtedness and indebtedness incurred in compliance with the provisions described under "Additional Indebtedness." |
| Security: . . . . . . . . . . . . . . . . . . . . . . . . . | The New MAG Holdco Notes will be unsecured, but will include a negative pledge on all assets of New MAG Holdco and its Restricted Subsidiaries, subject to Permitted Liens. |
| | "Permitted Liens" shall include: (i) liens granted to secure Senior Lien Obligations; (ii) liens granted to secure Parity Obligations, provided that the New MAG Holdco Notes are granted pari passu liens; (ii) liens granted in the ordinary course of business in connection with commercial operations and the trading and marketing business, including pursuant to netting arrangements; (iii) liens granted in connection with power purchase agreements and other off-take arrangements, including credit enhanced power purchase agreements and off-take arrangements; (iv) liens to secure indebtedness of New MAG Holdco or any of its Restricted Subsidiaries incurred for the purpose of financing the acquisition, design, development, installation, improvement, construction or lease of capital improvements and new assets, and (v) liens granted to secure indebtedness incurred to refinance any indebtedness secured by a Permitted Lien. |
| Asset Sale . . . . . . . . . . . . . . . . . . . . . . . . | Subject to the terms of the Senior Lien Obligations, within eighteen months of the receipt of net proceeds from the sale of assets of New MAG Holdco or any Restricted Subsidiary, New MAG Holdco may: (i) repay Senior Lien Obligations; (ii) repay indebtedness of New MAG Holdco or any of its Restricted Subsidiaries acquired in connection with, or incurred to finance the acquisition or development/construction of, new assets, or any refinancing thereof; (iii) make an investment in a Restricted Subsidiary, and (iv) make Permitted Investments. |
| | Subject to the terms of the Senior Lien Obligations, any net proceeds in excess of $      million from the sale of assets of New MAG Holdco or any Restricted Subsidiary not applied in accordance with the preceding paragraph shall be used to make an offer to the holders of the New MAG Holdco Notes and the Parity Obligations to repurchase such obligations at 100% of the principal amount, plus accrued and unpaid interest. |
| Restricted Payments . . . . . . . . . . . . . . . . | New MAG Holdco will not make any dividends or distributions unless the fixed charge coverage ratio for the most recently ended four fiscal quarters for which financial statements have been provided shall exceed      x. |

40

| Term | New MAG Holdco Indenture |
|------|--------------------------|
| Investment Limitations ............. | New MAG Holdco and its Restricted Subsidiaries shall have an unrestricted ability to invest in Restricted Subsidiaries. |
| | New MAG Holdco shall not, and shall not permit its Restricted Subsidiaries to, invest in Unrestricted Subsidiaries other than Permitted Investments. |
| | "Permitted Investments" shall include:(i) investments to which New MAG Holdco or its Restricted Subsidiaries are contractually committed as of the date of issuance; (ii) issuances of letters of credit for the working capital and general corporate purposes of Unrestricted Subsidiaries, in an amount not to exceed $ million; (iii) investments in cash and cash equivalents; (iv) investments made with consideration at least % of which is equity of New MAG Holdco or a Restricted Subsidiary;(v) purchases of, or repayment of, Senior Lien Obligations or Parity Obligations; (vi) negotiable instruments held for deposit or collection and receivables, in each case created or acquired in the ordinary course of business; (vii) investments received as non-cash consideration in connection with an asset sale or the compromise or resolution of a claim or litigation; (viii) investments in persons that, after giving effect to such investment, become Restricted Subsidiaries; (ix) investments in Unrestricted Subsidiaries so long as Unrestricted Subsidiaries do not own in excess of % of the consolidated assets of New MAG Holdco, and(x) investments in an aggregate amount not to exceed % of consolidated assets, at the time of such investment. |
| Optional Redemption: ............. | The New Senior Notes are redeemable, in whole or in part, at the option of New MAG Holdco upon notice and payment of the percentage referenced below of the principal amount of the New Senior Notes being redeemed: |

| | |
|---|---|
| On or before [Date,] 2006 ................. | 104.000% |
| Between [Date], 2006 and [Date], 2007 ..... | 102.667% |
| Between [Date], 2007 and [Date], 2008 ..... | 101.333% |
| On or before [Date,] 2008 and thereafter .... | 100.000% |

| Term | New MAG Holdco Indenture |
|------|--------------------------|
| Changes in Covenants When New Senior Notes Rated Investment Grade ......................... | If: (i) the rating assigned to the New MAG Holdco Notes by each of S&P and Moody's is an investment grade rating, and (ii) no default or event of default shall exist, the covenants listed under the following captions shall be suspended as to the New MAG Holdco Notes:(a) "Asset Sales;"(b) "Restricted Payments;"(c) "Additional Indebtedness," and (d) "Investment Limitations." |

| | |
|---|---|
| Events of Default: . . . . . . . . . . . . . . . . . | The Events of Default under the New MAG Holdco Notes shall include:(i) New MAG Holdco defaults for 30 days in the payment of interest on the New MAG Holdco Notes; (ii) New MAG Holdco defaults in the payment of principal on the New Senior Notes; (iii) New MAG Holdco fails to comply with the covenants of the New MAG Holdco Notes, and such failure continues for 60 days after written notice from the trustee/holders, if such failure could reasonably be expected to have a material adverse effect on the ability of New MAG Holdco to meet its obligations under the New MAG Holdco Notes, and (iv) cross-acceleration of $50 million of indebtedness of New MAG Holdco. |
| Defeasance: . . . . . . . . . . . . . . . . . . . . . . | Standard terms |
| Book Entry, Delivery and Form . . . . . . | The New MAG Holdco Notes will be issued only in book-entry form |

# SCHEDULE 11

## SCHEDULE OF REJECTED EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## Contracts To Be Rejected

| Mirant Entity | Counterparty | Contract Name/Description |
|---|---|---|
| 1  Mirant Wisconsin Investments, Inc. . . . . . . . . . . . . . | Alliant Energy Resources, Inc. | Purchase and Sale Agreement by and between Mirant Wisconsin Investments, Inc. ("Seller") and Alliant Energy Resources, Inc. ("Purchaser") dated 7/12/2002 (Neenah Facility) (DR–2) |
| 2  Mirant Corporation . . . . . . . . . . . . . . . . . . . . . . . . . | Bank One, NA (as successor by merger to Bank One, Texas, N.A.) | Amended and Restated Indemnity Agreement (Replaces In Its Entirety Original Credit Agreement executed 03/03/2000 Between Mirant Americas Energy Capital, LP, fka Southern Producer Services, L.P. and Bank One, NA, fka, Bank One, Texas) executed 03/26/2001 |
| 3  Mirant Americas Energy Marketing, LP (MAEM) | Connecticut Municipal Electric Energy Cooperative | EEI Master Power Purchase and Sale Agreement dated 1/12/2001 |
| 4  Mirant Americas Energy Marketing, LP (MAEM) | Cook Inlet Power LP | Confirmation Letter with Exhibits A and B |
| 5  Mirant Americas Energy Marketing, LP (MAEM) | Cook Inlet Power, LP | Preferred Customer Agreement |
| 6  Mirant Americas Energy Marketing, LP (MAEM) | Cook Inlet Power, LP Praxair Inc | Comfort Letter Pursuant to the Preferred Customer Agreement |
| 7  Mirant Americas Generation, LLC . . . . . . . . . . . . . . | Dominion State Line, Inc. | Stock Purchase Agreement by and among Mirant Americas Generation, LLC ("Seller") and Dominion State Line, Inc. ("Purchaser") for Sale of Stock of Mirant State Line Ventures, Inc., dated 2/26/2002 (M-2643) |
| 8  Mirant Americas Generation, LLC . . . . . . . . . . . . . . | Dominion State Line, Inc. | Stock Purchase Agreement by and among Mirant Americas Generation, LLC as Seller and Dominion State Line, Inc. as Purchaser for the Sale of Stock of Mirant State Line Ventures, Inc. |
| 9  Mirant Americas Energy Marketing, LP (MAEM) | Hudson Light And Power Department | Master Electric Power Purchase and Sale Agreement dated 10/28/1999 |
| 10  Mirant Americas, Inc. (MAI) . . . . . . . . . . . . . . . . . | Mitsui  & Co., (U.S.A.), Inc. | Agreement for the Purchase and Sale of Equipment for the Bowline New York Project dated 3/30/2001 |
| 11  Mirant Americas Energy Marketing, LP (MAEM) | Vermont Public Power Supply Authority | EEI Master Power Purchase and Sale Agreement dated 3/1/2002 |

44

# Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 1 | Mirant Potrero, LLC ............... | Mirant Services, LLC | 21st Century Energy Holdings, LLC<br>John H. Bics II<br>ESA Holdings, Inc.<br>Stifel, Nicolas and Company Incorporated | Confidentiality Agreement dated 1/27/2003 | $    0.00 |
| 2 | Mirant Corporation ............... | Mirant Energy Trading, LLC (MET) | 3E Company | Master Consulting Agreement | $    0.00 |
| 3 | Mirant Americas Energy Marketing, LP (MAEM)... | | Accent Energy Inc. | Master Aggregator Sale/Purchase Agreement, as amended dated 4/8/2002 | $    0.00 |
| 4 | Mirant Corporation and Subsidiaries ... | New Mirant | ACE American Insurance Company | Foreign General Liability Insurance Policy No. CXG 069104 for Coverage Period 11/30/2001-11/30/2005 | $    0.00 |
| 5 | Mirant Corporation and Subsidiaries ... | New Mirant | ACE American Insurance Company (formerly, CIGNA) c/o McGriff, Siebels & Williams, Inc. | General Liability & DIC Auto Liability (Foreign Trip Travel) Insurance Policy No. CXC069104 for Coverage Period 4/2/2001-4/2/2002 | $    0.00 |
| 6 | Mirant Corporation and Subsidiaries ... | New Mirant | ACE American Insurance Company (formerly, CIGNA) c/o McGriff, Siebels & Williams, Inc. | General Liability & DIC Auto Liability (Foreign Trip Travel) Insurance Policy No. CXC069104 for Coverage Period 4/2/2002-4/2/2003 | $    0.00 |
| 7 | Mirant Corporation and Subsidiaries ... | New Mirant | ACE American Insurance Company (formerly, CIGNA) c/o McGriff, Siebels & Williams, Inc. | General Liability and DIC Automobile Liability (Foreign Trip Travel) Binder for Coverage Period 4/2/2006-4/2/2006 | $    0.00 |
| 8 | Mirant Corporation ............... | New Mirant | ACE American Insurance Company (formerly, CIGNA) c/o McGriff, Siebels & Williams, Inc. | India EMCAT Project Insurance (Defense Base Act and MEDEVAC Coverage) Policy Nos. CXC 41517 and 3960517-C-00-3104-00 for Coverage Period 10/4/1995-10/4/1996 | $    0.00 |
| 9 | Mirant Corporation ............... | New Mirant | ACE Bermuda Insurance Limited c/o McGriff, Siebels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. MIR-9425D | $    0.00 |
| 10 | Mirant Corporation ............... | New Mirant | ACE Bermuda Insurance Ltd c/o McGriff, Siebels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. MIR1045/5 | $    0.00 |
| 11 | Mirant Services, LLC ............. | Mirant Services, LLC | ACL Services Ltd. | Master Software Agreement | $    0.00 |
| 12 | Mirant Corporation ............... | | ActiveState, a division of Sophos | Master Software Agreement | $    0.00 |
| 13 | Mirant Wichita Falls, LP ......... | | Advanced Engineering Solutions | Master Agreement for Services | $    0.00 |
| 14 | Mirant Corporation ............... | New Mirant | Aegis Insurance Services, Inc. c/o McGriff, Siebels & Williams, Inc. | Fiduciary Liability Insurance Policy No. F1069A1A01 for Coverage Period 4/2/2001-4/2/2002 | $    0.00 |
| 15 | Mirant Corporation ............... | New Mirant | Aegis Insurance Services, Inc. c/o McGriff, Siebels & Williams, Inc. | Fiduciary Liability Insurance Policy No. F1069A1A01 for Coverage Period 4/2/2002-4/2/2003 | $    0.00 |
| 16 | Mirant Corporation and Subsidiaries ... | New Mirant | Aegis, Lloyds of London, et al. c/o McGriff, Siebels & Williams, Inc. | All Risk Property Insurance Binder No. MSW0098 for Coverage Period 11/1/2001-11/1/2002 | $    0.00 |
| 17 | Mirant Corporation and Subsidiaries ... | New Mirant | Aegis, Lloyds of London, et al. c/o McGriff, Siebels & Williams, Inc. | All Risk Property Insurance Policy Nos. 507L0PU1227, 507L0PU1228, 507L0PU1229, 507L0PU1230, 507L0PU1231, 507L0PU1232, 507L0PU1233, 507L0PU1234 for Coverage Period 11/1/2000-11/1/2001 | $    0.00 |
| 18 | Mirant Americas Energy Trading, LLC (MET) | | AEP Energy Services, Inc. | Clearing Novation and Release Agreement dated 6/26/2003 | $    0.00 |
| 19 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AEP Energy Services, Inc. | Confidentiality Agreement dated 12/20/2002 | $    0.00 |
| 20 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AEP Energy Services, Inc. | Confidentiality Agreement dated 5/1/2002 | $    0.00 |
| 21 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AES Calgary ULC | Confidentiality Agreement dated 12/14/2001 | $    0.00 |
| 22 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AES Ecotek Corporation (formerly, Thermo Ecotek Corporation) | Confidentiality Agreement | $    0.00 |
| 23 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AGA Gas, Inc. | Confidentiality Agreement dated 2/5/2003 | $    0.00 |

45

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 24 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Agway Energy Services — PA, Inc. | Base Contract for Short-Term Sale/Purchase of Natural Gas dated 2/1/2001 | $ 0.00 |
| 25 | Mirant Texas, LP ... | Mirant Texas, LP | Air Liquide America Corporation | Bulk Product Agreement dated 2/24/2000 | $ 0.00 |
| 26 | Mirant Parker, LLC (formerly, SEI-Texas, LLC) ... | | Air Liquide America Corporation | Cylinder and Welding Products Supply Agreement dated 4/6/2000 | $ 0.00 |
| 27 | Mirant Texas, LP ... | | Air Liquide America Corporation | Product and Equipment Rental (Carbon Dioxide) dated 3/28/2000 | $ 0.00 |
| 28 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Alabama Gas Corporation | Base Contract for Gas Purchase/Sale dated 3/1/1999 | $ 0.00 |
| 29 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Alabama Gas Corporation, as Agent for Certain End Users | Base Contract for Gas Purchase/Sale dated 8/1/2002 | $ 0.00 |
| 30 | West Georgia Generating Company, L.L.C. ... | | Alabama Power; Gulf Power; Mississippi Power; Savannah Electric; and Southern Company Services, Inc. | Generator Backup Service Agreement | $ 0.00 |
| 31 | Shady Hills Power Company, LLC ... | | Alarm Trac | Security Service Agreement | $ 2,644.59 |
| 32 | Mirant Services, LLC ... | | Alberici Constructors (formerly, J.S. Alberici Construction Co., Inc.) /MWH (formerly, Montgomery Watson Harza) Joint Venture | Services Agreement | $ 0.00 |
| 33 | Mirant Canal, LLC; Mirant New England, Inc. ... | | Algonquin | Assignment Agreement dated 9/1/2002 | $ 0.00 |
| 34 | Mirant Kendall, LLC. ... | | Algonquin GasTransmission Company | Service Agreement 99056 beginning 9/30/2000 | $ 0.00 |
| 35 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Allegheny Electric Cooperative, Inc. | Scheduling Agency and Master Electric Power Sales dated 7/28/1999 | $ 0.00 |
| 36 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Alliance Coal, LLC | Confidentiality Agreement dated 12/20/2002 | $ 0.00 |
| 37 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Alliance Energy Services, LLC | Base Contract for Gas Purchase/Sale dated 8/1/2002 | $ 0.00 |
| 38 | Mirant Americas, Inc. (MAI) ... | Mirant Energy Trading, LLC (MET) | Altra Energy Technologies, Inc. | Confidentiality Agreement dated 12/22/1999 | $ 0.00 |
| 39 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Amerada Hess Corporation | Base Contract for Short-Term Sale/Purchase dated 11/1/2000 | $ 0.00 |
| 40 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Amerada Hess Corporation | Confidentiality Agreement dated 9/26/2002 | $ 0.00 |
| 41 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Energy Fuels and Services Company | Master Term Gas Sales Agreement dated 12/24/2001 | $ 0.00 |
| 42 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Energy Fuels and Services Company (AFS), a non-regulated subsidiary of Ameren Energy Resources Company | Confidentiality Agreement dated 12/20/2002 | $ 0.00 |
| 43 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Energy, Inc. | EEI Master Power Purchase and Sale Agreement dated 11/30/2001 | $ 0.00 |
| 44 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Energy, Inc. | Mutual Netting/Closeout Agreement dated 6/11/1999 | $ 0.00 |
| 45 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Services Company | Base Contract for Gas Purchase/Sale dated 9/1/2000 | $ 0.00 |
| 46 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Services Company | Master Monthly Netting/Close-Out Netting Agreement dated 9/1/2000 | $ 0.00 |
| 47 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Services Company (CIPS) | Transmission Service Agreement (Non-Firm) dated 1/20/1997 | $ 0.00 |
| 48 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Services Company (UE) | Form of Service Agreement for Firm Point-To-Point Transmission Service dated 8/29/1997 | $ 0.00 |
| 49 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Natural Gas I, Ltd. and Ameren Power, Ltd. | Web Checkout Agreement dated 10/6/1999 | $ 0.00 |
| 50 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | American Central Energy, L.L.C. | Base Contract for Gas Purchase/Sale dated 11/1/1997 | $ 0.00 |
| 51 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | American Electric Power Service Corporation | SO2 Allowance Purchase and Sale Agreement dated 10/20/1998 | $ 0.00 |
| 52 | Mirant Corporation... | Mirant Americas, Inc. (MAI) | American International Group, Inc. (AIG), a member company of American International Companies® | Pollution Legal Liability Insurance (Wyandotte Lay Down Yard) Policy No. PLS1951987 | $ 0.00 |

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 53 | Mirant Corporation.............. | Mirant Americas, Inc. (MAI) | American International Group, Inc. (AIG), a member company of American International Companies* | Pollution Legal Liability Insurance Policy (Mirant New England) | $ 0.00 |
| 54 | Mirant Corporation.............. | Mirant Americas, Inc. (MAI) | American International Group, Inc. (AIG), a member company of American International Companies* | Pollution Legal Liability Insurance Policy (Mirant New York) | $ 0.00 |
| 55 | Mirant Americas Development, Inc. (MADI) ....... | Mirant Americas, Inc. (MAI) | American International Specialty Lines Insurance Company | Confidentiality Agreement (Insurance Company) | $ 0.00 |
| 56 | Mirant New England, Inc. ...... | Mirant Americas, Inc. (MAI) | American International Specialty Lines Insurance Company c/o American International Surplus Lines Agency, Inc. | Pollution Legal Liability Insurance Policy No. PLS267S096 (Mirant New England) | $ 0.00 |
| 57 | Mirant Corporation.............. | New Mirant | American International Specialty Lines Insurance Company c/o American International Surplus Lines Agency, Inc. | Pollution Legal Liability Insurance Policy No. PLS267S205 (Mirant New York) | $ 0.00 |
| 58 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Americas Energy Trading, LLC (MET) | American Municipal Power—Ohio, Inc. | Master Electric Power Purchase and Sale Agreement dated 11/24/1998 | $ 0.00 |
| 59 | Mirant Mid-Atlantic, LLC (MIRMA) ............... | Mirant Americas, Inc. (MAI) | American Nuclear Resources, Inc. | Miscellaneous Professional Services Agreement | $ 22,969.96 |
| 60 | Mirant Mid-Atlantic, LLC (MIRMA) ............... | Mirant Americas, Inc. (MAI) | American Protection Insurance Company c/o Kemper Insurance Companies | Workers' Compensation & Employers' Liability Insurance Policy No. SBR00400-00 for Coverage Period 2/1/2002-2/1/2003 | $ 0.00 |
| 61 | Mirant Services, LLC ........... | Mirant Americas, Inc. (MAI) | American Protection Insurance Company c/o Kemper Insurance Companies | Workers' Compensation & Employers Liability Insurance Policy Nos. SBR003022-00, SBR003023-00, SBR003024-00 for Coverage Period 2/1/2001-2/1/2002 | $ 0.00 |
| 62 | Mirant Services, LLC ........... | Mirant Americas, Inc. (MAI) | American Protection Insurance Company c/o Kemper Insurance Companies | Workers' Compensation & Employers Liability Insurance Policy Nos. SBR003022-01, SBR003024-01 for Coverage Period 2/1/2002-2/1/2003 | $ 0.00 |
| 63 | Mirant Corporation.............. | Mirant Services, LLC | American Stock Exchange, Inc. | Agreement for Receipt of Consolidated Network B Data and AMEX Market Data dated 11/30/2001 | $ 26.37 |
| 64 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Americas Energy Trading, LLC (MET) | American Transmission Systems, Inc. | Service Agreement for Firm Point-To-Point Transmission dated 7/25/2001 | $ 21,757.41 |
| 65 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Americas Energy Trading, LLC (MET) | American Transmission Systems, Inc. | Service Agreement for Non-Firm Point-To-Point Transmission dated 7/25/2001 | $ 0.00 |
| 66 | Mirant Americas, Inc. (MAI) ... | Mirant Americas Energy Trading, LLC (MET) | Americas Power Partners, Inc. | Confidentiality Agreement dated 10/23/2002 | $ 0.00 |
| 67 | Mirant Canal, LLC ............. | Mirant Americas Energy Trading, LLC (MET) | Ametek Solid State Controls Inc. | Agreement for Continuing Services | $ 0.00 |
| 68 | Mirant Corporation.............. | Mirant Americas Energy Trading, LLC (MET) | Anadarko Energy Services Company | Base Contract for Gas Purchase/Sale dated 12/1/1996 | $ 0.00 |
| 69 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Americas Energy Trading, LLC (MET) | Anadarko Petroleum Corporation (formerly, Union Pacific Resources Group, Inc.) | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), UPR Energy Services, Inc. (Counterparty), and Union Pacific Resources Group, Inc. (Guarantor) in the amount of $5,000,000 effective 9/20/1999 | $ 0.00 |
| 70 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ANR FTS 1 Gathering Transport | $ 0.00 |
| 71 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ANR FTS 2 Transport to Supply the Zeeland Plant | $ 0.00 |
| 72 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ANR FTS 2 Transport to Supply the Zeeland Plant | $ 0.00 |
| 73 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ANR IBLS Service | $ 0.00 |
| 74 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ANR IS Service | $ 0.00 |
| 75 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | Gas Energy Management System Agreement dated 5/20/1997 | $ 0.00 |
| 76 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | IPLS Service Agreement No. 107579 dated 3/1/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 77 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ITS (Interruptible Transportation Service) Service Agreement No. 80913 dated 3/11/1997 | $ 0.00 |
| 78 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ITS-3 (Interruptible Transportation Service) Service Agreement No. 109147 dated 4/3/2003 | $ 0.00 |
| 79 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | IWS Service Agreement No. 107580 dated 3/1/2002 | $ 0.00 |
| 80 Mirant Corporation…………………… | Mirant Services, LLC | APOS Systems, Inc. | Master Software Agreement | $ 0.00 |
| 81 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Aquila Energy Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), USGE/Aquila, L.P. (Counterparty), and Aquila, Inc. (Guarantor) in the amount of $2,000,000 effective 9/27/2000 | $ 0.00 |
| 82 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Aquila Gas Pipeline Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Tristar Gas Company, L.P., and Aquila Gas Pipeline Corporation (Guarantor) in the amount of $500,000 effective 3/16/1999 | $ 0.00 |
| 83 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Aquila Merchant Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Aquila Merchant Services, Inc. (Counterparty), and Aquila, Inc. (formerly Aquila Energy Corporation) (Guarantor) in the amount of $17,000,000 effective 9/11/1997 | $ 0.00 |
| 84 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Aquila, Inc | Transmission Service Agreement (Non-Firm) dated 1/6/1997 | $ 0.00 |
| 85 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Arcadia Energy Corporation | Base Contract for Gas Purchase/Sale dated 2/1/2000 | $ 0.00 |
| 86 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Arcadia Energy Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 2/1/2000 | $ 0.00 |
| 87 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Arch Coal Sales Company, Inc. | Coal Supply Contract | $ 0.00 |
| 88 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Arch Coal Sales Company, Inc. | Confidentiality Agreement dated 12/20/2002 | $ 0.00 |
| 89 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Archer Daniels Midland Company | Base Contract for Gas Purchase/Sale dated 12/1/1999 | $ 0.00 |
| 90 Mirant Services, LLC…………………… | Mirant Services, LLC | Arophan, Inc. | Master Software Agreement | $ 0.00 |
| 91 Mirant Corporation…………………… | Mirant Energy Trading, LLC (MET) | Argus Media, Inc. | Subscription Publication | $ 0.00 |
| 92 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Arizona Public Service Company | Service Agreement for Firm Point-to-Point Transmission Service dated 6/30/1998 | $ 0.00 |
| 93 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Arkansas Electric Cooperative Corporation | Base Contract for Gas Purchase/Sale dated 11/1/1999 | $ 0.00 |
| 94 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Arkansas Electric Cooperative Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 11/1/1999 | $ 0.00 |
| 95 Mirant Corporation…………………… | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o Dan Bailey Esq, Bailey Cavalieri, LLC | Interim Funding Agreement (Funding for Defense and Other Costs Associated with D&O Liability Litigation) for Coverage Period 2003 | $ 0.00 |
| 96 Mirant Corporation and Subsidiaries…………… | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. XL069A1A01 for Coverage Period 4/2/2001-4/2/2002 | $ 0.00 |
| 97 Mirant Corporation and Subsidiaries…………… | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. XL069A1A02 for Coverage Period 4/2/2002-4/2/2003 | $ 0.00 |

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 98 Mirant Corporation.......... | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability and Excess Liability Insurance Policy No. XL069A1A03 for Coverage Period 4/2/2003-4/2/2004 | $  0.00 |
| 99 Mirant Corporation.......... | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. DO1069A1A01 for Coverage Period 4/2/2001-8/1/2002 | $  0.00 |
| 100 Mirant Corporation.......... | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. DO1069A1A01 for Coverage Period 8/1/2002-8/1/2003 | $  0.00 |
| 101 Mirant Corporation and Subsidiaries .......... | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Punitive Damages Liability Insurance Policy for Coverage Period 4/2/2001-4/2/2002 | $  0.00 |
| 102 Mirant Corporation and Subsidiaries .......... | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Punitive Damages Liability Insurance Policy No. B1069A1A02 for Coverage Period 4/2/2002-4/2/2003 | $  0.00 |
| 103 Mirant Corporation.......... | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Punitive Damages Liability Policy No. B1069A1A03 for Coverage Period 4/2/2003-4/2/2004 | $  0.00 |
| 104 Mirant Corporation.......... | Mirant Energy Trading, LLC (MET) | Associated Electric & Gas Insurances Services Limited (AEGIS) | Directors and Officers Liability Claims Interim Funding Agreement | $  0.00 |
| 105 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Associated Electric Cooperative, Inc. | Service Agreement for Firm or Non-Firm Point-To-Point Transmission dated 12/4/1997 | $  0.00 |
| 106 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Astra Oil Company, Inc. | Base Contract for Gas Purchase/Sale dated 7/1/1999 | $  0.00 |
| 107 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Astra Oil Company, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 7/11/1999 | $  0.00 |
| 108 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Astra Power, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Astra Power, LLC (Counterparty), and Astra Oil Trading, n.v. (Guarantor) in the amount of $1,000,000 effective 1/11/2000 | $  0.00 |
| 109 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Astra Power, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Astra Power, LLC (Counterparty), and Astra Oil Trading, n.v. (Guarantor) in the amount of $2,250,000 effective 12/9/2003 | $  0.00 |
| 110 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Atlantic City Electric Company | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 5/15/2001 | $  0.00 |
| 111 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Atmos Energy Corporation | Base Contract for Gas Purchase/Sale dated 2/1/1998 | $  0.00 |
| 112 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Atmos Energy Corporation | Base Contract for Gas Purchase/Sale dated 6/1/1997 | $  0.00 |
| 113 West Georgia Generating Company, L.L.C. .......... | Mirant Energy Trading, LLC (MET) | Austell Natural Gas System | Transportation Capacity Purchase Agreement dated 3/1/2002 | $  0.00 |
| 114 Mirant Corporation.......... | Mirant Services, LLC | Avaya Inc. | Master Telecommunications Agreement | $  0.00 |
| 115 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Avista Corporation | Control Area Services Agreement dated 5/27/2003 | $  0.00 |
| 116 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Avista Corporation | Mutual Monthly Netting and Close-Out Netting Agreement dated 5/1/2003 | $  0.00 |
| 117 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Avista Corporation | Short-Term Firm Point-To-Point Transmission Service and Non-Firm Point-To-Point Transmission Service Agreement | $  0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 118 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Avista Energy, Inc. | Base Contract for Gas Purchase/Sale dated 10/1/1997 | $ 0.00 |
| 119 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Avista Energy, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Vitol Gas & Electric, LLC (Counterparty), and Avista Energy, Inc. (Guarantor) in the amount of $2,500,000 effective 2/1/1999 | $ 0.00 |
| 120 | Mirant Services, LLC... | | AWS Convergence Technologies, Inc. | Master Software Agreement | $ 0.00 |
| 121 | Mirant Mid-Atlantic, LLC (MIRMA)... | | B. Frank Joy Co., Inc. | Labor Services Blanket Order (Chalk Point and Morgantown) | $ 106,513.05 |
| 122 | Mirant Americas, Inc. (MAI)... | | Babcock & Brown LP | Confidentiality Agreement dated 12/13/2002 | $ 0.00 |
| 123 | Mirant Potrero, LLC... | | Babcock & Wilcox Company, The, a subsidiary of McDermott International | Letters of Intent | $ 0.00 |
| 124 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Baltimore Gas and Electric Co. (BGE) | Base Contract for Gas Purchase/Sale dated 9/1/1997 | $ 0.00 |
| 125 | Mirant Americas Retail Energy Marketing, LP (MAREM)... | | Baltimore Gas and Electric Co. (BGE) | Customer List Agreement | $ 0.00 |
| 126 | Mirant Americas Retail Energy Marketing, LP (MAREM)... | Mirant Energy Trading, LLC (MET) | Baltimore Gas and Electric Co. (BGE) | Electronic Data Interchange Trading Partner Agreement | $ 0.00 |
| 127 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Baltimore Gas and Electric Co. (BGE) | Master Energy Sale Agreement dated 2/2/2000 | $ 1,200.00 |
| 128 | Mirant Americas Retail Energy Marketing, LP (MAREM)... | | Baltimore Gas and Electric Co. (BGE) | Supplier Coordination Agreement | $ 0.00 |
| 129 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Baltimore Gas and Electric Co. (BGE) | Transmission Service Agreement (Non-Firm Short-Term) dated 1/21/1997 | $ 0.00 |
| 130 | Mirant Corporation... | Mirant Energy Trading, LLC (MET) | Banc One Capital Markets Inc. | International Uniform Brokerage Execution Services dated 2/16/2002 | $ 0.00 |
| 131 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Banger Hydro Electric Company | Master Energy Sale Agreement dated 12/16/1998 | $ 0.00 |
| 132 | Mirant Corporation... | Mirant Americas, Inc. (MAI) | Bank of America | Treasury Services Term and Conditions | $ 0.00 |
| 133 | Mirant Potomac River, LLC... | | Bank of New York, as trustee to Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Non-Disturbance and Attornment Agreement by and between The Bank of New York, as trustee to Potomac Electric Power Company, and Southern Energy Potomac River, LLC dated 12/19/2000 | $ 0.00 |
| 134 | Mirant Wyandotte, LLC... | | BASF Corporation; City of Wyandotte | Environmental Indemnity Agreement | $ 0.00 |
| 135 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Basin Electric Power Cooperative, Inc. | Service Agreement for Firm or Non-Firm Point-To-Point Transmission Service dated 9/24/2001 | $ 0.00 |
| 136 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Basin Electric Power Cooperative, Inc. | Service Agreement for Firm Point-To-Point Transmission Service dated 9/24/2001 | |
| 137 | Mirant Services, LLC... | | BEA Systems, Inc. | Master Software Agreement | $ 919.51 |
| 138 | Mirant Services, LLC... | | BellSouth Corporation | Master Telecommunications Agreement | $ 0.00 |
| 139 | Mirant Services, LLC... | | Betz Dearborn | Corporate Master Services Agreement | $ 0.00 |
| 140 | Mirant Americas, Inc. (MAI)... | | Big Pier Energy LLC | Confidentiality Agreement dated 12/6/2002 | $ 0.00 |
| 141 | Mirant Delta, LLC... | | Black & Veatch Construction, Inc. | Engineering Procurement and Construction Agreement dated 7/12/2001 | $ 0.00 |
| 142 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC(MET) | Black Hills Energy Resources, Inc. | Base Contract for Gas Purchase/Sale dated 10/1/1998 | $ 0.00 |
| 143 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Black Hills Energy Resources, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 11/19/1998 | $ 0.00 |
| 144 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Services, LLC | Bloomberg, L.P. | Services Agreement | $ 9,870.04 |
| 145 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Blue Ridge Partners Management Consulting, LLC | Confidentiality Agreement dated 9/30/2002 | $ 0.00 |

50

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 146 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Bonneville Power Administration, The | Service Agreement for Point-To-Point Transmission dated 5/17/2001 | $ 0.00 |
| 147 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Borralex Chateaugay, Inc. | Master Electric Power Purchase and Sale Agreement dated 7/11/1999 | $ 0.00 |
| 148 | Mirant Services, LLC... | | Borland Software Corporation (formerly, Starbase Corporation [formerly Premia Corp.]) | Master Software Agreement | $ 0.00 |
| 149 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Boston Edison Company | EEI Master Power Purchase and Sale Agreement dated 12/22/2000 | $ 0.00 |
| 150 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Boston Edison Company | Service Agreement Under Market-Based Rate Tariff dated 9/26/2002 | $ 0.00 |
| 151 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Boston Edison Company | Transmission Service Agreement (Non-Firm) dated 3/13/1997 | $ 0.00 |
| 152 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Boston Gas Company | Base Contract for Short-Term Sale and Purchase of Natural Gas dated 4/1/1997 | $ 0.00 |
| 153 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | BP Canada Energy Company Ltd, a Novia Scotia corporation | Confidentiality Agreement dated 6/10/2002 | $ 0.00 |
| 154 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | BP Canada Energy Marketing Corp. | Confidentiality Agreement dated 10/15/2002 | $ 0.00 |
| 155 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | BP Corporation North America Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), BP Companies/IGI Resources, Inc. (Counterparty), and BP Corp. North America (Guarantor) in the amount of $30,000,000 effective 11/6/2002 | $ 0.00 |
| 156 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | BP Energy Company | Confidentiality Agreement dated 10/8/2002 | $ 0.00 |
| 157 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | BP Energy Company | Confidentiality Agreement dated 8/26/2004 | $ 0.00 |
| 158 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | BP Energy Company | Confidentiality Agreement dated 9/25/2002 | $ 0.00 |
| 159 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Braintree Electric Light Department (BELD) | Base Contract for Gas Purchase/Sale dated 4/1/1997 | $ 0.00 |
| 160 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Braintree Electric Light Department (BELD) | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 3/19/2001 | $ 0.00 |
| 161 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Brazos Electric Power Cooperative, Inc. | Confidentiality Agreement dated 10/27/2000 | $ 0.00 |
| 162 | Mirant Texas, LP... | | Brazos Electric Power Cooperative, Inc. | Generation Interconnection Agreement dated 10/20/2000 | $ 0.00 |
| 163 | Mirant Texas, LP... | | Brazos River Authority | Limited Term System Water Availability Agreement | $ 0.00 |
| 164 | Mirant Services, LLC... | | Bridgeway Software, Inc. | Master Software Agreement | $ 0.00 |
| 165 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | British Columbia Hydro and Power Authority | Umbrella Agreement for Short-Term Firm or Non-Firm Point-To-Point Transmission Service dated 7/18/1997 | $ 0.00 |
| 166 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Brooklyn Union Gas Company A New York Corporation | Base Contract for Gas Purchase/Sale dated 4/1/2000 | $ 0.00 |
| 167 | Mirant Corporation... | Mirant Services, LLC | Btu/DTN | Subscription Publication | $ 0.00 |
| 168 | Mirant Americas Development, Inc. (MADI)... | Mirant Americas Energy Marketing, LP (MAEM) | Bureau of Land Management, The | Cost Reimbursement Agreement between Mirant Americas Development, Inc. and The Bureau of Land Management dated 3/6/2001 | $ 0.00 |
| 169 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Burlington Resources Trading, Inc. | Base Contract for Gas Purchase/Sale dated 4/1/2000 | $ 0.00 |
| 170 | Mirant Corporation... | Mirant Americas, Inc. (MAI) | Burson-Marsteller Associates, Inc. | Confidentiality Agreement dated 5/8/2002 | $ 0.00 |
| 171 | Mirant Corporation... | Mirant Services, LLC | Business Objects America, Inc. | Master Software Agreement | 0.00 |
| 172 | Mirant Corporation... | Mirant Services, LLC | Business Objects, Inc. (formerly, Crystal Decisions) | Master Software Agreement | 0.00 |
| 173 | Mirant Services, LLC... | | Cable & Wireless Jamaica Ltd. | Master Telecommunications Agreement | 3,442.33 |
| 174 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cabot Oil & Gas Marketing Corporation | Base Contract for Gas Purchase/Sale dated 8/11/1997 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 175 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cabot Oil & Gas Marketing Corporation | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Cabot Oil & Gas Marketing Corporation (Counterparty), and Cabot Oil & Gas Corporation (Guarantor) effective 4/18/2002 | $ 0.00 |
| 176 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Caithness Energy, LLC c/o Caithness Corporation | Confidentiality Agreement dated 12/4/2002 | $ 0.00 |
| 177 | Mirant Delta, LLC... | | California Department of Fish & Game | Agreement for the Monitoring and Mitigation of Striped Bass in the Sacramento-San Joaquin Estuary dated 05/10/2001 | $ 0.00 |
| 178 | Mirant Potrero, LLC... | | California Department of Toxic Substances | Consultative Services Agreement | $ 0.00 |
| 179 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | California Independent System Operator Corporation | Confidentiality Agreement dated 6/3/1999 | $ 0.00 |
| 180 | Mirant Delta, LLC... | | California Independent System Operator Corporation | Meter Service Agreement | $ 0.00 |
| 181 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | California Independent System Operator Corporation | Meter Service Agreement for Scheduling Coordinator dated 12/1/1997 | $ 0.00 |
| 182 | Mirant Potrero, LLC... | | California Independent System Operator Corporation | Meter Services Agreement | $ 0.00 |
| 183 | Mirant Potrero, LLC... | | California Independent System Operator Corporation | Must Run Service Agreement | $ 0.00 |
| 184 | Mirant Delta, LLC... | | California Independent System Operator Corporation | Must Run Service Agreement (Contra Costa Power Plant) | $ 0.00 |
| 185 | Mirant Delta, LLC... | | California Independent System Operator Corporation | Must Run Service Agreement (Pittsburgh Power Plant) | $ 0.00 |
| 186 | Mirant Delta, LLC... | | California Independent System Operator Corporation | Participating Generator Agreement | $ 0.00 |
| 187 | Mirant Potrero, LLC... | | California Independent System Operator Corporation | Participating Generator Agreement | $ 0.00 |
| 188 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | California Independent System Operator Corporation | Scheduling Coordinator Agreement dated 12/1/1997 | $ 0.00 |
| 189 | Mirant Americas Development, Inc. (MADI); Mirant Americas Generation, Inc. (MAGI): | | California State Senate (Select & Rules Committees) | Confidentiality Agreement dated 7/11/2001 | $ 0.00 |
| 190 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Calpine Eastern Corporation | Confidentiality Agreement dated 5/7/2002 | $ 0.00 |
| 191 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cambridge Electric Light Co. and Commonwealth Electric Company d/b/a NSTAR Electric & Gas Corporation | Base Contract for Gas Purchase/Sale dated 8/1/2000 | $ 0.00 |
| 192 | Mirant Kendall, LLC... | | Cambridge Electric Light Co. and Commonwealth Electric Company d/b/a NSTAR Electric & Gas Corporation | Interconnection Agreement | $ 0.00 |
| 193 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cambridge Electric Light Co. and Commonwealth Electric Company d/b/a NSTAR Electric & Gas Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 7/1/2000 | $ 0.00 |
| 194 | Mirant Kendall, LLC... | | Cambridge Electric Light Co. and Commonwealth Electric Company d/b/a NSTAR Electric & Gas Corporation | Procurement Agreement dated 2/13/2001 | $ 0.00 |
| 195 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cambridge Electric Light Co. and Commonwealth Electric Company d/b/a NSTAR Electric & Gas Corporation | Service Agreement Under the Market-Based Rate Tariff dated 9/26/2002 | $ 0.00 |
| 196 | Mirant Services, LLC... | | Cambridge Energy Research Associates | Subscription Publication | $ 26,889.74 |
| 197 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cantor Fitzgerald Brokerage, L.P. | Amendment #1 to the Emissions Allowance Brokerage dated 2/11/1999 | 0.00 |
| 198 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cantor Fitzgerald Brokerage, L.P. | Clean Air Auction Representation Agreement dated 4/13/2000 | $ 0.00 |
| 199 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cantor Fitzgerald Brokerage, L.P. | Emissions Allowance Brokerage Agreement dated 2/11/1999 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 200 | Mirant Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cantor Fitzgerald Brokerage, L.P. | Emissions Allowance Brokerage Agreement dated 7/25/2000 | $ 0.00 |
| 201 | Mirant Canal, LLC ... | Mirant Energy Trading, LLC (MET) | Cape Electronics (R.D.C. Communications, Inc.) | Site Lease Agreement (Cell Tower) | $ 0.00 |
| 202 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cape Fear Energy Corp. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Cape Fear Energy Corp. (Counterparty), and North Carolina Natural Gas (Guarantor) in the amount of $1,000,000 effective 6/1/1997 | $ 0.00 |
| 203 | Mirant Corporation ... | Mirant Services, LLC | Capturis, Inc. | Master Purchase Agreement | $ 0.00 |
| 204 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cargill Energy Trading Canada, Inc. | Netting and Credit Agreement dated 11/9/2000 | $ 0.00 |
| 205 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cargill, Incorporated (Natural Gas Trading) | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ 0.00 |
| 206 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Carolina Power & Light Company | Base Contract for Gas Purchase/Sale dated 10/1/1999 | $ 0.00 |
| 207 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Carolina Power & Light Company | Netting Agreement dated 7/22/1998 | $ 0.00 |
| 208 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Carolina Power & Light Company | Short Term Firm Transmission Service Agreement dated 7/28/1997 | $ 0.00 |
| 209 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Carolina Power & Light Company | Transmission Service Agreement (Non-Firm) dated 2/11/1997 | $ 0.00 |
| 210 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cascade Natural Gas Corporation | Agreement for Natural Gas Service dated 2/28/2001 | $ 0.00 |
| 211 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cascade Natural Gas Corporation | Base Contract for Gas Purchase/Sale dated 9/9/2002 | $ 0.00 |
| 212 | Mirant Services, LLC. | | CCH Incorporated | Master Software Agreement | $ 82.36 |
| 213 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | CenterPoint Energy, Entex, a division of CenterPoint Energy Resources Corp. | Base Contract for Gas Purchase/Sale dated 4/1/1998 | $ 0.00 |
| 214 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Hudson Enterprises Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Central Hudson Enterprises Corporation (Counterparty), and CH Energy Group Inc. (Guarantor) in the amount of $5,000,000 effective 10/1/2000 | $ 0.00 |
| 215 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Illinois Light Company | Short Term Firm Point-To-Point Transmission Service dated 8/30/1997 | $ 0.00 |
| 216 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Illinois Light Company | Transmission Service Agreement (Non-Firm) dated 1/10/1997 | $ 0.00 |
| 217 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Vermont Public Service Corporation | Form of Service Agreement for Firm Point-To-Point Transmission dated 2/6/1998 | $ 0.00 |
| 218 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Vermont Public Service Corporation | Form of Service Agreement for Non-Firm Point-To-Point Transmission dated 11/19/1997 | $ 0.00 |
| 219 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Vermont Public Service Corporation | Market Rate Sales Tariff No. 8 and Service Agreement dated 2/4/1999 | $ 0.00 |
| 220 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Vermont Public Service Corporation | Master Energy Sale Agreement dated 12/31/1998 | $ 0.00 |
| 221 | Mirant Wichita Falls, LP ... | Mirant Energy Trading, LLC (MET) | Certainteed Corporation | Amended and Restated Lease and Easement Agreement | $ 0.00 |
| 222 | Mirant Services, LLC. | Mirant Caribbean, Inc. | Charles R. Kirk | Consulting Agreement dated 2/12/1999 | $ 7,800.00 |
| 223 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Chesapeake Energy Marketing Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $ 0.00 |
| 224 | Mirant Americas Energy Marketing, LP (MAEM); Mirant Mid-Atlantic, LLC (MIRMA)... | Mirant Americas Energy Marketing, LP (MAEM) ONLY assigning to Mirant Energy Trading, LLC (MET) | Cinergy Corp. | Guaranty Agreement dated 6/19/2002 | $ 0.00 |
| 225 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Marketing & Trading, LP | Confidentiality Agreement dated 10/2/2002 | $ 0.00 |
| 226 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Marketing & Trading, LP | Confidentiality Agreement dated 10/8/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 227 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Marketing & Trading, LP | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Cinergy Marketing & Trading, LP (Counterparty), and Cinergy Corp. (Guarantor) in the amount of $10,000,000 effective 10/1/2004 | $ 0.00 |
| 228 Mirant Sugar Creek, LLC... | | Cinergy One, Inc. | Sales Agreement (Substation and Transmission Line Maintenance) effective 10/1/2004 | $ 0.00 |
| 229 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Cinergy Resources, Inc. | Base Contract for Gas Purchase/Sale dated 7/1/1997 | 0.00 |
| 230 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Cinergy Services, Inc., a service company subsidiary of Cinergy Corporation | Firm Transmission Service Agreement dated 6/24/1997 | 0.00 |
| 231 Mirant Sugar Creek, LLC... | | Cinergy Services, Inc., a service company subsidiary of Cinergy Corporation | Interconnection Agreement | $ 0.00 |
| 232 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Services, Inc., a service company subsidiary of Cinergy Corporation | Service Agreement for Resale, Assignment, Transfer of Transmission of Rights and Ancillary Services dated 2/14/2000 | 0.00 |
| 233 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Services, Inc., a service company subsidiary of Cinergy Corporation | Transmission Service Agreement (Non Firm) dated 11/1/1996 | 0.00 |
| 234 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy/ULH&P, formerly, Union Light, Heat and Power Co. | Base Contract for Gas Purchase/Sale dated 9/1/1997 | 0.00 |
| 235 Shady Hills Power Company, LLC... | | Cintas Corporation | Uniform Service Agreement dated 1/1/2002 | 0.00 |
| 236 Mirant Wichita Falls, LP... | | Cirro Group | Confidentiality Agreement dated 6/17/2003 | 0.00 |
| 237 Mirant Services, LLC... | | Cisco Systems | Master Maintenance Agreement | 0.00 |
| 238 Mirant Services, LLC... | | Cisco Systems | Master Software Agreement | 0.00 |
| 239 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Citadel Energy Products LLC | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Citadel Energy Products LLC (Counterparty), and Citadel Wellington LLC (Guarantor) effective 1/19/2005 | 0.00 |
| 240 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Citibank, N.A., New York | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 8/10/1998 | $ 0.00 |
| 241 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Citizens Power Sales, LLC | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Citizens Power Sales, LLC (Counterparty), and Citizens Power, LLC (Guarantor) effective 5/26/1998 | $ 0.00 |
| 242 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Danville | Base Contract for Gas Purchase/Sale dated 6/1/1998 | 0.00 |
| 243 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Florence | Gas Sales Agreement dated 11/1/2004 | 0.00 |
| 244 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Kings Mountain, NC | Base Contract for Gas Purchase/Sale dated 10/1/1999 | 0.00 |
| 245 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Lexington | Base Contract for Gas Purchase/Sale dated 6/1/1998 | 0.00 |
| 246 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Lexington | Close-Out Netting dated 6/1/1998 | 0.00 |
| 247 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Santa Clara | Master Monthly Netting/Close-Out Netting Agreement dated 7/1/1999 | 0.00 |
| 248 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Shelby, NC | Base Contract for Gas Purchase/Sale dated 3/1/1998 | 0.00 |
| 249 West Georgia Generating Company, L.L.C. ... | | City of Thomaston | Sewage Disposal and Water Supply Letter Agreement dated 2/17/2000, executed 2/28/2000 | 647.74 |
| 250 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Union | Base Contract for Gas Purchase/Sale dated 6/1/1998 | 0.00 |
| 251 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Union | Close-Out Netting dated 6/1/1998 | 0.00 |
| 252 Mirant Wichita Falls, LP... | | City of Wichita Falls | Non-Annexation Contract | 0.00 |

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 253 | Mirant Wyandotte, LLC ............ | | City of Wyandotte | Lease Agreement | $ 0.00 |
| 254 | Mirant Zeeland, LLC ............ | | City of Zeeland | Water Services Agreement | 0.00 |
| 255 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cleco Marketing & Trading LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Cleco Marketing & Trading, LLC (Counterparty), and Cleco Corporation (Guarantor) in the amount of $3,500,000 effective 9/1/1999 | 0.00 |
| 256 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cleco Power LLC | Transmission Service Agreement (Firm) dated 9/10/1997 | $ 0.00 |
| 257 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cleco Power LLC | Transmission Service Agreement (Non-Firm) dated 3/5/1997 | 0.00 |
| 258 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cleco Power LLC | Western Systems Power Pool (WSPP) Side Letter Agreement dated 3/24/1999 | 0.00 |
| 259 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Clinton Energy Management Services, Inc. | Master Purchase and Sale Agreement dated 2/7/2000 | $ 0.00 |
| 260 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Clinton Energy Mgmt Services, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1998 | 0.00 |
| 261 | Mirant Americas, Inc. (MAI) | | CM Equity Partners | Confidentiality Agreement dated 12/12/2002 | 0.00 |
| 262 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | CNG Producing Company | Base Contract for Gas Purchase/Sale dated 6/24/1998 | 0.00 |
| 263 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Coastal Merchant Energy, L.P. | Release of Liability dated 5/3/2000 | $ 0.00 |
| 264 | Mirant Americas, Inc. (MAI) | | Cobb Electric Membership Corporation | Confidentiality Agreement dated 10/17/2002 | 0.00 |
| 265 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | CoEnergy Trading Company | Base Contract for Gas Purchase/Sale dated 10/1/1998 | 0.00 |
| 266 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | CoEnergy Trading Company | Master Monthly Netting/Close-Out Netting Agreement dated 11/1/1999 | $ 0.00 |
| 267 | Mirant Americas, Inc. (MAI) | | Cogentrix Energy, Inc. | Confidentiality Agreement dated 10/11/2002 | $ 0.00 |
| 268 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cokinos Natural Gas Company | Close-Out Netting dated 3/1/1998 | 0.00 |
| 269 | Mirant California, LLC | | Colliers International USA | Confidentiality Agreement dated 11/3/2003 | 0.00 |
| 270 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Colonial Energy, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1997 | 0.00 |
| 271 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Colonial Gas Company | Base Contract for Gas Purchase/Sale dated 8/1/1998 | 0.00 |
| 272 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Colorado River Commission | Power Purchase and Sale Agreement dated 4/29/1999 | 0.00 |
| 273 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gas of Kentucky, Inc. | Master Gas Purchase/Sale Contract dated 7/1/1997 | 0.00 |
| 274 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gas of Kentucky, Inc. | Monthly Netting Agreement dated 8/1/2000 | 0.00 |
| 275 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gas of Ohio, Inc. | Firm Gas Sale Contract dated 9/25/1995, effective 12/1/1995 | 0.00 |
| 276 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gas of Virginia | Monthly Netting Agreement dated 8/1/2000 | $ 0.00 |
| 277 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gas of Virginia, Inc. | Master Gas Purchase/Sale Contract dated 7/1/1997 | 0.00 |
| 278 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gas Transmission | Base Contract for Gas Purchase/Sale dated 6/11/2001 | 0.00 |
| 279 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gas Transmission | Interruptible Gas Transportation Capacity Agreement | 0.00 |
| 280 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gas Transmission | ITS (Interruptible Transportation Service) Service Agreement dated 5/1/1997 | 0.00 |
| 281 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gas Transmission | Master Monthly Netting/Close-Out Netting Agreement dated 6/1/2001 | $ 0.00 |
| 282 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gas Transmission | STI Interruptible Park and Loan Contract (MDQ 100,000) dated 6/1/2001 | $ 0.00 |
| 283 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gulf Transmission Company | IPP-Gulf Service Agreement dated 11/1/1997 | $ 0.00 |
| 284 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Gulf Transmission Company | ITS-2 (Interruptible Transportation Service) Service Agreement dated 3/1/1997 | 0.00 |
| 285 | Hudson Valley Gas Corporation ...... | Mirant Energy Trading, LLC (MET) | Columbia Gulf Transmission Company | Point of Delivery Agreement dated 5/8/2003 | $ 0.00 |
| 286 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Columbia Natural Resources, Inc. | Gas Agreement dated 8/17/2000 | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|---|
| 287 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Commission of Public Works | Close-Out Netting dated 3/1/1998 | $ | 0.00 |
| 288 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Commission of Public Works — City of Laurens, South Carolina | Base Contract for Gas Purchase/Sale dated 3/1/1998 | $ | 0.00 |
| 289 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Commissioners of Public Works (Greenwood) | Base Contract for Gas Purchase/Sale dated 3/1/1999 | $ | 0.00 |
| 290 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Commissioners of Public Works (Greenwood) | Base Contract for Gas Purchase/Sale dated 3/1/2000 | $ | 0.00 |
| 291 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Commissioners of Public Works (Greenwood) | Master Monthly Netting/Close-Out Netting Agreement dated 3/1/1999 | $ | 0.00 |
| 292 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Commonwealth Edison Company | Form of Service Agreement for Short-Term Firm Point-To-Point Transmission Service dated 10/3/2000 | $ | 0.00 |
| 293 | Mirant Canal, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Assignment Agreement (Oak Bluffs) | $ | 0.00 |
| 294 | Mirant Canal, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Assignment Agreement (West Tisbury) dated 12/20/2002 | $ | 0.00 |
| 295 | Mirant New England, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Back-up and Maintenance Service, as amended | $ | 0.00 |
| 296 | Mirant Americas Retail Energy Marketing, LP (MAREM) | | Commonwealth Electric Company d/b/a NSTAR Electric | Competitive Electric Supplier Agreement | $ | 0.00 |
| 297 | Mirant New England, Inc. | | Commonwealth Electric Company d/b/a NSTAR Electric | Diesels Distribution Service Agreement by and between Commonwealth Electric Company and Southern Energy New England LLC (Oak Bluffs and West Tisbury Diesel Units) dated 5/15/1998 | $ | 0.00 |
| 298 | Mirant New England, Inc. | | Commonwealth Electric Company d/b/a NSTAR Electric | Interconnection Agreement (Oak Bluffs, Martha's Vineyard, MA) | $ | 0.00 |
| 299 | Mirant New England, Inc. | | Commonwealth Electric Company d/b/a NSTAR Electric | Interconnection Agreement (West Tisbury, Martha's Vineyard, MA) | $ | 0.00 |
| 300 | Mirant Canal, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Interconnection and Site Agreement by and between Commonwealth Electric Company and Southern Energy New England, L.L.C. (Canal Facility) dated 5/15/1998 | $ | 0.00 |
| 301 | Mirant Canal, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Interconnection and Site Agreement by and between Commonwealth Electric Company and Southern Energy New England, L.L.C. (Oak Bluffs Diesels) dated 5/15/1998 | $ | 0.00 |
| 302 | Mirant Canal, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Interconnection and Site Agreement by and between Commonwealth Electric Company and Southern Energy New England, L.L.C. (West Tisbury Diesels) dated 5/15/1998 | $ | 0.00 |
| 303 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Commonwealth Electric Company d/b/a NSTAR Electric | Non-Firm Point to Point Transmission Service Agreement dated 3/31/1997 | $ | 0.00 |
| 304 | Mirant New England, Inc. | | Commonwealth Electric Company d/b/a NSTAR Electric | Real Property Lease (Oak Bluffs, Martha's Vineyard, MA) | $ | 0.00 |
| 305 | Mirant New England, Inc. | | Commonwealth Electric Company d/b/a NSTAR Electric | Real Property Lease (West Tisbury, Martha's Vineyard, MA) | $ | 0.00 |
| 306 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Commonwealth Electric Company d/b/a NSTAR Electric | Service Agreement Under the Market-Based Rate Tariff dated 9/26/2002 | $ | 0.00 |
| 307 | Mirant Services, LLC | | Computer Asset Liquidation LLC | Master Consulting Agreement | $ | 0.00 |
| 308 | Mirant Services, LLC | | Computer Associates International | Master Software Agreement | $ | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 309 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ConAgra Trade Group Inc. | Novation Confirmation Concerning the Submission of dated 2/28/2003 | $ 0.00 |
| 310 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Americas Energy Marketing, LP (MAEM) | Conectiv Energy Supply, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Conectiv Energy Supply, Inc. (Counterparty), and Pepco Holdings, Inc. (Guarantor) in the amount of $5,000,000 effective 5/16/2003 | $ 0.00 |
| 311 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Connecticut Natural Gas Corporation | Base Contract for Gas Purchase/Sale 9/1/1998 | $ 0.00 |
| 312 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Conoco Gas and Power Marketing, a Division of Conoco Inc. | Master Purchase and Sale Agreement dated 7/22/1997 | $ 0.00 |
| 313 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | ConocoPhillips Company | Base Contract for Gas Purchase/Sale dated 11/1/1996 | $ 0.00 |
| 314 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | ConocoPhillips Company | Confidentiality Agreement dated 9/26/2002 | $ 0.00 |
| 315 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | ConocoPhillips Company | ISDA Multi-Commodity Agreement dated 9/9/1996 | $ 0.00 |
| 316 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | ConocoPhillips Company | Master Monthly Netting/Close-Out Netting Agreement dated 11/1/2001 | $ 0.00 |
| 317 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Consol Energy, Inc. | Confidentiality Agreement dated 12/17/2002 | $ 0.00 |
| 318 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Consol Pennsylvania Coal Company and Eighty Four Mining Company | Long Term Coal Transaction Confirmation No. SEMA00640510 (Bailey Mine) dated 10/21/2002 | $ 0.00 |
| 319 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Consolidated Edison Company of New York, Inc. | Base Contract for Gas Purchase/Sale dated 10/1/1998 | $ 0.00 |
| 320 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Consolidated Edison Company of New York, Inc. | Confidentiality Agreement dated 6/25/2002 | $ 0.00 |
| 321 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Consolidated Edison Company of New York, Inc. | Master Margining Agreement dated 1/31/2002 | $ 0.00 |
| 322 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Consolidated Edison Company of NY — Energy Mgmt | Base Contract for Gas Purchase/Sale dated 9/3/1999 | $ 0.00 |
| 323 | Mirant Americas Development, Inc. (MADI)......... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Development, Inc. | Confidentiality Agreement | $ 0.00 |
| 324 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Energy, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Consolidated Edison Energy, Inc. (Counterparty), and Consolidated Edison, Inc. (Guarantor) in the amount of $5,000,000 effective 4/1/2004 | $ 0.00 |
| 325 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Solutions, Inc. | Base Contract for Gas Purchase/Sale dated 11/1/1999 | $ 0.00 |
| 326 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Solutions, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Consolidated Edison Solutions, Inc. (Counterparty), and Consolidated Edison, Inc. (Guarantor) in the amount of $3,500,000 effective 7/23/1999 | $ 0.00 |
| 327 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Solutions, Inc. | Master Electric Power Purchase and Sale Agreement dated 4/24/1998 | $ 0.00 |
| 328 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Consolidated Edison Solutions, Inc. | Netting & Credit Agreement dated 4/24/1998 | $ 0.00 |
| 329 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Constellation Energy Commodities Group, Inc. (formerly, Constellation Power Source, Inc.) | Confidentiality Agreement dated 10/23/2002 | $ 0.00 |
| 330 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Constellation Energy Commodities Group, Inc. (formerly, Constellation Power Source, Inc.) | Confidentiality Agreement dated 11/13/2002 | $ 0.00 |
| 331 | Mirant Americas, Inc. (MAI) ................. | | Constellation Energy Group, Inc. | Confidentiality Agreement dated 12/6/2002 | $ 0.00 |
| 332 | Mirant Americas, Inc. (MAI) ................. | | Constellation Energy Group, Inc. | Confidentiality Agreement dated 4/14/2003 | $ 0.00 |

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 333 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Constellation Energy Group, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Constellation Energy Commodities (Counterparty), and Constellation Energy Group (Guarantor) in the amount of $25,000,000 effective 1/6/2005 | $ 0.00 |
| 334 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Constellation Energy Group, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Constellation Energy Commodities (Counterparty), and Constellation Energy Group (Guarantor) in the amount of $5,000,000 effective 12/6/2004 | $ 0.00 |
| 335 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Constellation NewEnergy, Inc. (formerly, NewEnergy, Inc.) | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), AES NewEnergy, Inc. (Counterparty), and AES Corporation (Guarantor) in the amount of $3,000,000 effective 11/12/1999 | $ 0.00 |
| 336 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Consumers Energy Company | Base Contract for Gas Purchase/Sale dated 9/1/2001 | $ 0.00 |
| 337 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Consumers Energy Company | Close-Out Netting dated 3/1/1998 | $ 0.00 |
| 338 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Consumers Energy Company | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 5/15/2001 | $ 0.00 |
| 339 Mirant Americas Retail Energy Marketing, LP (MAREM)... | Mirant Energy Trading, LLC (MET) | Consumers Energy Company | Electric Customer Choice Distribution Agreement dated 11/18/2002 | $ 153,976.00 |
| 340 Mirant Corporation and Subsidiaries | New Mirant | Continental Casualty Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 169760151 for Coverage Period 4/2/2001-12/17/2002 | $ 0.00 |
| 341 Mirant Corporation and Subsidiaries | New Mirant | Continental Casualty Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 169946059 for Coverage Period 12/17/2002-12/17/2003 | $ 0.00 |
| 342 Mirant Corporation and Subsidiaries | New Mirant | Continental Casualty Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 169946062 for Coverage Period 12/17/2002-12/17/2003 | $ 0.00 |
| 343 Mirant Corporation and Subsidiaries | New Mirant | Continental Casualty Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 267941468 for Coverage Period 12/17/2003-12/17/2004 | $ 0.00 |
| 344 Mirant Corporation and Subsidiaries | New Mirant | Continental Casualty Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 267942636 for Coverage Period 12/17/2003-12/17/2004 | $ 0.00 |
| 345 Mirant Delta, LLC. | | Contra Costa County Building Inspection Dept. | Permitting Agreement | $ 0.00 |
| 346 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Cook Inlet Power LP | Security and Lockbox Agreement dated 2/27/2002 | $ 0.00 |
| 347 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Coral Energy Resources, L.P. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Coral Energy Resources, L.P. (Counterparty), and Coral Energy Holding, LP (Guarantor) in the amount of $10,000,000 effective 1/27/2003 | $ 0.00 |
| 348 Mirant Americas Energy Marketing, LP (MAEM)... | | Coral Power, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Coral Power, LLC (Counterparty), and Coral Energy Holding, LP (Guarantor) in the amount of $10,000,000 effective 9/14/2001 | $ 0.00 |
| 349 Mirant Americas, Inc. (MAI) ... | | Cornerstone Power, LLC | Confidentiality Agreement dated 3/6/2003 | $ 0.00 |
| 350 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Corning Natural Gas Corporation | Base Contract for Gas Purchase/Sale dated 6/1/1999 | $ 0.00 |
| 351 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Cove Point | Interruptible Gas Transportation Agreement (Chalk Point Plant) | $ 0.00 |
| 352 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | Cove Point LNG Limited Partnership | Service Agreement Under Rate Schedule ITS | $ 5,168.91 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 353 Mirant Corporation... | Mirant Services, LLC | COG Inc. | Subscription Publication | $ 0.00 |
| 354 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | CraftMaster Manufacturing, Inc. | Base Contract for Gas Purchase/Sale 6/1/2001 | $ 0.00 |
| 355 Mirant Corporation... | Mirant Americas, Inc. (MAI) | Credit Suisse Boston Corporation | Confidentiality Agreement dated 3/28/2001 | $ 0.00 |
| 356 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Crescent Real Estate Funding VIII, L.P. | Confidentiality Agreement dated 3/28/2001 | $ 0.00 |
| 357 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | CSX Transportation, Inc. | Railroad Transportation Contract No CSXT-C-68229 dated 6/1/1998 | $ 0.00 |
| 358 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | CSX Transportation, Inc. and Norfolk Southern Railway Company | Railroad Transportation Contract No CSXT-C-68230 dated 6/1/1998 | $ 0.00 |
| 359 Mirant Corporation... | Mirant Services, LLC | CT Corporation, (formerly D Tech Inc.) | Master Software Agreement | $ 0.00 |
| 360 Mirant Americas, Inc. (MAI)... | | Current Capital, L.P. | Confidentiality Agreement dated 12/18/2002 | 0.00 |
| 361 Mirant Services, LLC... | | CYA Technologies, Inc. | Master Software Agreement | 0.00 |
| 362 Mirant Corporation... | Mirant Services, LLC | Dakota Software Corp | Master Software Agreement | 0.00 |
| 363 Mirant Las Vegas, LLC... | | DANKA | Equipment Maintenance Agreement | 127.63 |
| 364 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dartmouth Power Associates, L.P. | Base Contract for Gas Purchase/Sale dated 3/1/1999 | 0.00 |
| 365 Mirant Corporation... | Mirant Services, LLC | DataSplice Corporation | Master Software Agreement | 0.00 |
| 366 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dayton Power & Light Company, The | Firm Gas Sale Contract dated 11/1/1994 | 0.00 |
| 367 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dayton Power & Light Company, The | Monthly/Close-Out Netting Agreement dated 5/24/1996 | 0.00 |
| 368 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dayton Power & Light Company, The | Short-Term Firm Transmission Service Agreement dated 7/31/1997 | $ 0.00 |
| 369 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dayton Power & Light Company, The | Transmission Service Agreement (Non-Firm) dated 10/16/1996 | $ 0.00 |
| 370 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Delmarva Power & Light Company | Base Contract for Gas Purchase/Sale dated 6/1/2000 | $ 0.00 |
| 371 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Delmarva Power & Light Company | Market Rate Tariff and Service Agreement dated 5/4/1998 | $ 0.00 |
| 372 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Delmarva Power & Light Company | Master Monthly Netting/Close-Out Netting Agreement dated 3/1/1999 | $ 0.00 |
| 373 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Delmarva Power & Light Company | Power Sales Agreement dated 8/19/1998 | $ 0.00 |
| 374 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Delmarva Power & Light Company | Transmission Service Agreement (Non-Firm) dated 11/5/1996 | 0.00 |
| 375 Mirant Corporation... | Mirant Services, LLC | Deloitte & Touche Tax Technologies LLC (DTTT), an affiliate of Deloitte Tax LLP | Master Software Agreement | $ 202,457.00 |
| 376 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Deseret Generation & Transmission Co-Operative | Umbrella Non-Firm Point-To-Point Transmission Service dated 6/1/2000 | $ 0.00 |
| 377 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Deseret Generation & Transmission Co-Operative | Umbrella Short-Term Firm Point-To-Point Transmission dated 6/1/2000 | $ 0.00 |
| 378 Mirant Americas, Inc. (MAI)... | | Design Build Professionals, Inc. | Confidentiality Agreement dated 11/11/2002 | $ 0.00 |
| 379 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Detroit Edison Company, The | Enabling Agreement dated 3/30/2001 | 0.00 |
| 380 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Detroit Edison Company, The | Joint OATT Service Agreement for Non-Firm Point-To-Point Transmission dated 3/30/2001 | 0.00 |
| 381 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Devon Energy Production Company, L.P. | Base Contract for Gas Purchase/Sale dated 12/1/1999 | $ 0.00 |
| 382 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Devon Gas Services, L.P. | Base Contract for Gas Purchase/Sale dated 4/1/1997 | $ 0.00 |
| 383 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dighton Power Associates Limited Partnership | Master Sales Agreement dated 8/30/1999 | 0.00 |
| 384 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dillon Energy Services, Inc. | Master Aggregator Sale/Purchase Agreement and Security Agreement dated 1/22/2003 | 0.00 |
| 385 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Direct Energy Marketing Inc. | Base Contract for Gas Purchase/Sale 9/1/1997 | $ 0.00 |
| 386 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Distrigas of Massachusetts LLC | Agreement for Interruptible Vapor Sales EVS011 dated 12/7/2002 | $ 0.00 |

## Schedule 12
### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 387 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Distrigas of Massachusetts LLC | Service Agreement for Interruptible Vapor Service IVS20 dated 4/1/2003 | $ 0.00 |
| 388 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Distrigas of Massachusetts LLC (DOMAC) | Base Contract for Gas Purchase/Sale dated 11/1/1997 | $ 0.00 |
| 389 | Mirant Services, LLC... | | Documentum, part of EMC Corporation | Master Software Agreement | $ 384.58 |
| 390 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion | Interruptible Gas Transportation Capacity Agreement (CNG) | $ 0.00 |
| 391 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion | Market Services Agreement (Dickerson) | $ 0.00 |
| 392 | Mirant Americas, Inc. (MAI) | | Dominion Energy, Inc. | Confidentiality Agreement dated 7/18/2002 | $ 0.00 |
| 393 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion Field Services, Inc. (formerly CNG Field Services Company) | Base Contract for Gas Purchase/Sale dated 9/1/1998 | $ 0.00 |
| 394 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion Retail, Inc. | Base Contract for Gas Purchase/Sale dated 2/1/2001 | $ 0.00 |
| 395 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion Retail, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Dominion Retail, Inc. (Counterparty), and Consolidated Natural Gas Company (Guarantor) in the amount of $2,000,000 effective 4/19/2001 | $ 0.00 |
| 396 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion Retail, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 2/1/2001 | $ 0.00 |
| 397 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion Transmission, Inc. (formerly CNG Transmission Corporation) | Base Contract for Gas Purchase/Sale dated 8/1/1998 | $ 0.00 |
| 398 | Mirant Services, LLC... | Mirant Caribbean, Inc. | Don Austin | Consulting Agreement dated 1/17/2003 | $ 0.00 |
| 399 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Chemical Company, The | Enabling Agreement dated 7/1/1999 | $ 0.00 |
| 400 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Corning Corporation | Confidentiality Agreement dated 5/28/2003 | $ 0.00 |
| 401 | Mirant Americas, Inc. (MAI) | | Dow Jones & Company, Inc. | Confidentiality Agreement dated 10/14/1997 | $ 0.00 |
| 402 | Mirant Americas, Inc. (MAI) | | Dow Jones & Company, Inc. | Confidentiality Agreement dated 10/14/1997 | $ 0.00 |
| 403 | Mirant Americas, Inc. (MAI) | | Dow Jones & Company, Inc. | Confidentiality Agreement dated 10/14/1997 | $ 0.00 |
| 404 | Mirant Americas, Inc. (MAI) | | Dow Jones & Company, Inc. | Confidentiality Agreement dated 10/14/1997 | $ 0.00 |
| 405 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Jones & Company, Inc. | Confidentiality Agreement dated 7/18/2000 | $ 0.00 |
| 406 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Jones & Company, Inc. | Confidentiality Agreement dated 9/6/2000 | $ 0.00 |
| 407 | Mirant Services, LLC... | | Dow Jones & Company, Inc. | Standard News License Agreement dated 11/21/2003 | $ 0.00 |
| 408 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Jones & Company, Inc. | Subscription Publication (Dow Jones Newswires) | 1,978.06 |
| 409 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Jones Markets, Inc. | Settlement Agreement and Release dated 10/31/1997 | $ 0.00 |
| 410 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DPL Energy, LLC | Base Contract for Gas Purchase/Sale dated 8/14/2002 | $ 0.00 |
| 411 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DPL Energy, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), DPL Energy, LLC (Counterparty), and DPL, Inc. (Guarantor) in the amount of $1,000,000 effective 8/27/2003 | $ 0.00 |
| 412 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DTE Coal Services, Inc | Confidentiality Agreement dated 1/6/2003 | $ 0.00 |
| 413 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DTE Coal Services, Inc | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), DTE Coal Services (Counterparty), and DTE Energy Company (Guarantor) in the amount of $500,000 effective 7/9/2004 | $ 0.00 |
| 414 | Mirant Americas, Inc. (MAI) | | DTE Energy Services, Inc. | Confidentiality Agreement dated 12/10/2002 | $ 0.00 |
| 415 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DTE Energy Trading, Inc. | Confidentiality Agreement dated 9/27/2002 | $ 0.00 |
| 416 | Mirant Americas, Inc. (MAI) | | DTE Energy Trading, Inc. | Confidentiality Agreement dated 9/19/2002 | $ 0.00 |