## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 417 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DTE Energy Trading, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), DTE Energy Trading, Inc. (Counterparty), and DTE Energy Company (Guarantor) in the amount of $5,000,000 effective 5/14/1998 | $ 0.00 |
| 418 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Duke Electric Transmission, a division of Duke Energy Corporation | Form of Service Agreement for Firm Point-To-Point Transmission dated 7/24/2000 | $ 0.00 |
| 419 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Duke Electric Transmission, a division of Duke Energy Corporation | Transmission Service Agreement (Non-Firm) dated 1/18/1997 | $ 0.00 |
| 420 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Duke Energy Merchants, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Duke Energy Merchants, LLC (Counterparty), and Duke Capital Corporation (Guarantor) in the amount of $5,000,000 effective 1/14/1999 | $ 0.00 |
| 421 Mirant Americas, Inc. (MAI) ...... | Mirant Energy Trading, LLC (MET) | Duke Power, a division of Duke Energy Corporation | Confidentiality Agreement dated 10/7/2002 | $ 0.00 |
| 422 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Duke Power, a division of Duke Energy Corporation | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 12/13/2000 | $ 0.00 |
| 423 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DukeSolutions, Inc. | Base Contract for Gas Purchase/Sale dated 8/11/1999 | $ 0.00 |
| 424 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DukeSolutions, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 7/1/1999 | $ 0.00 |
| 425 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DukeSolutions, Inc. | Power Purchase and Sale Agreement dated 8/17/1999 | $ 0.00 |
| 426 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Duquesne Light Company | Transmission Service Agreement (Non-Firm) dated 2/12/1997 | $ 0.00 |
| 427 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397314 dated 12/18/2002 | $ 0.00 |
| 428 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397317 dated 12/18/2002 | $ 0.00 |
| 429 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397318 dated 12/18/2002 | $ 0.00 |
| 430 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397320 dated 12/18/2002 | $ 0.00 |
| 431 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397321 dated 12/18/2002 | $ 0.00 |
| 432 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397322 dated 12/18/2002 | $ 0.00 |
| 433 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 643585 dated 1/31/2001 | $ 0.00 |
| 434 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 643608 dated 10/31/2002 | $ 0.00 |
| 435 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 643613 dated 4/22/2002 Long Form Confirmation (Energy Basis Swap) Deal No. 643624 dated 4/23/2002 | $ 0.00 |
| 436 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Power Marketing, Inc. Dynegy Canada Inc. Dynegy Canada Marketing and Trade Dynegy Marketing and Trade Dynegy Midstream Services, LP | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Dynegy Marketing and Trade, Dynegy Midstream Services, LP, Dynegy Power Marketing, Inc., Dynegy Canada Marketing and Trade, & Dynegy Canada Inc. (Counterparty), | $ 0.00 |
| 437 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | e prime, Inc., a subsidiary of Xcel Energy | Base Contract for Gas Purchase/Sale dated 8/11/1998 | $ 0.00 |
| 438 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | e prime, Inc., a subsidiary of Xcel Energy | ISDA & Financial Agreement dated 9/1/1999 | $ 0.00 |

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 439 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | e prime, Inc., a subsidiary of Xcel Energy | Master Monthly Netting/Close-Out Netting Agreement dated 9/4/1998 | $ 0.00 |
| 440 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | e prime, Inc., a subsidiary of Xcel Energy | Western Systems Power Pool (WSPP) Side Letter Agreement dated 1/13/1999 | $ 0.00 |
| 441 Mirant Americas, Inc. (MAI) | | East Central Area Reliability Coordination | Membership Agreement | $ 0.00 |
| 442 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | East Coast Natural Gas Cooperative, LLC | Confidentiality Agreement dated 1/14/2000 | $ 0.00 |
| 443 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | East Coast Natural Gas Cooperative, LLC | Confidentiality Agreement dated 9/21/1999 | $ 0.00 |
| 444 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | East Kentucky Power Cooperative, Inc. | Service Agreement for Firm Point-To-Point Transmission dated 5/31/2000 | $ 0.00 |
| 445 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | East Kentucky Power Cooperative, Inc. | Service Agreement for Non-Firm Point-To-Point Transmission dated 6/8/1998 | $ 0.00 |
| 446 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | East Texas Electric Cooperative, Inc. | Master Energy Sale Agreement dated 2/8/1999 | $ 0.00 |
| 447 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Easton Utilities Commission | Total Portfolio Management Agreement | $ 0.00 |
| 448 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Edison Mission Energy Fuel Services | Confidentiality Agreement dated 1/7/2003 | $ 0.00 |
| 449 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Edison Mission Marketing & Trading, Inc. | Master Allowance Purchase and Sale Agreement dated 11/29/2000 | $ 0.00 |
| 450 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Edison Mission Marketing & Trading, Inc. | Power Purchase and Sale Agreement dated 7/9/1999 | $ 0.00 |
| 451 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | El Paso Corporation | License and Sublicense Agreement dated 3/13/1997 | $ 0.00 |
| 452 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | El Paso Corporation | Passport Electronic Network Agreement dated 4/1/1997 | $ 0.00 |
| 453 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | El Paso Merchant Energy, L.P. | Master Netting, Setoff, and Security Agreement dated 2/25/2003 | $ 0.00 |
| 454 West Georgia Generating Company, L.L.C. | | El Paso Merchant Energy-Gas, LP | Amended and Restated Gas Supply and Capacity Management Agreement | $ 368,564.52 |
| 455 Mirant Americas Energy Marketing... | | Electric Reliability Council of Texas, Inc. (ERCOT) | Standard Form TCR Account Holder Agreement between Mirant Americas Energy Marketing, LP and Electric Reliability Council of Texas, Inc. (ERCOT) dated 1/30/2002 | $ 0.00 |
| 456 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Electric Reliability Council of Texas, The (ERCOT) | Membership Agreement | $ 9,811.48 |
| 457 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Electric Reliability Council of Texas, The (ERCOT) | OASIS User Agreement dated 4/29/1997 | $ 0.00 |
| 458 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Electric Reliability Council of Texas, The (ERCOT) | Standard Form Qualified Scheduling Entity dated 3/19/2002 | $ 0.00 |
| 459 Mirant Texas Management, Inc. | Mirant Texas, LP | Electric Reliability Council of Texas, The (ERCOT) | Standard Form Resource Entity Agreement (Bosque) dated 2/9/2001 | $ 0.00 |
| 460 Mirant Wichita Falls Management, Inc. | Mirant Wichita Falls, LP | Electric Reliability Council of Texas, The (ERCOT) | Standard Form Resource Scheduling Entity Agreement dated 2/9/2001 | $ 0.00 |
| 461 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Elf Exploration, Inc. | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 462 Mirant Services, LLC | Mirant Caribbean, Inc. | Elizabeth B. Chandler | Deferred Compensation Agreement | $ 0.00 |
| 463 Mirant Services, LLC | Mirant Services, LLC | Elizabeth Pierce Ainsworth | Consulting Agreement | $ 0.00 |
| 464 Mirant Corporation | Mirant Services, LLC | Embarcadero Technologies, Inc. | Master Software Agreement | $ 0.00 |
| 465 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Empire District Electric Company, The | Service Agreement for Non-Firm Point-To-Point Transmission dated 1/11/1998 | $ 0.00 |
| 466 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Empire Natural Gas Corporation | Base Contract for Gas Purchase/Sale dated 1/1/2000 | $ 0.00 |
| 467 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Empire Natural Gas Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 1/1/2000 | $ 0.00 |
| 468 Mirant Americas Energy Marketing... | Mirant Energy Trading, LLC (MET) | Empire State Pipeline | Transportation Agreement (ITY5996) dated 6/1/2001 | $ 0.00 |
| 469 Mirant D.C. O&M, LLC | Mirant Americas, Inc. (MAI) | Employers Insurance of Wausau | Primary General Liability Insurance (Benning and Buzzard Point O&M) Policy No. 4731-00-000411 for Coverage Period 12/19/2004-12/19/2004 | $ 0.00 |

## Schedule 12
## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|---|
| 470 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Enbridge Marketing (U.S.A.) Inc. | Base Contract for Gas Purchase/Sale dated 9/1/1996 | $ | 0.00 |
| 471 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | EnCana Energy Services Inc. | Base Contract for Gas Purchase/Sale dated 11/1/1996 | $ | 0.00 |
| 472 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | EnCana Gas Storage Inc. | Master Gas Purchase/Sale Contract dated 6/1/1998 | $ | 0.00 |
| 473 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | EnCana Gas Storage Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 6/1/1998 | $ | 0.00 |
| 474 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | EnCana Marketing (USA) Inc. | Base Contract for Gas Purchase/Sale dated 4/1/1999 | $ | 0.00 |
| 475 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | EnCana Marketing (USA) Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 4/1/1999 | $ | 0.00 |
| 476 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Energy America, LLC | Base Contract for Gas Purchase/Sale dated 7/1/2001 | $ | 0.00 |
| 477 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Energy America, LLC | Master Monthly Netting/Close-Out Netting Agreement dated 7/1/2001 | $ | 0.00 |
| 478 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Energy Authority, Inc., The | Master Electric Power Purchase and Sale Agreement dated 10/23/1997 | $ | 0.00 |
| 479 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Energy East Solutions, Inc. | Base Contract for Gas Purchase/Sale dated 5/7/2002 | $ | 0.00 |
| 480 | Mirant Corporation, Mirant Services, LLC ... | New Mirant | Energy Ins. Bermuda, Ltd. c/o The Park Group Limited | Self-Insured Fronting Arrangement Insurance Policy No. P-12944.01 for Coverage Period 8/15/1994 Until Cancelled | $ | 0.00 |
| 481 | Mirant Corporation... | New Mirant | Energy Insurance (Bermuda) Limited c/o Paul Scope Park International | Access to Cell Based Captive Insurer | $ | 0.00 |
| 482 | Mirant Corporation... | New Mirant | Energy Insurance Mutual | Confidentiality Agreement | $ | 0.00 |
| 483 | Mirant Corporation... | New Mirant | Energy Insurance Mutual c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Policy No. 900768-01DO for Coverage Period 8/1/2003-8/1/2004 | $ | 0.00 |
| 484 | Mirant Corporation and Subsidiaries ......... | New Mirant | Energy Insurance Mutual c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. 501160-01GL for Coverage Period 4/2/2001-4/2/2002 | $ | 0.00 |
| 485 | Mirant Corporation and Subsidiaries ......... | New Mirant | Energy Insurance Mutual c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. 501160-01GL for Coverage Period 4/2/2002-4/2/2003 | $ | 0.00 |
| 486 | Mirant Corporation... | New Mirant | Energy Insurance Mutual c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Policy No. 501160-01GL for Coverage Period 4/2/2003-4/2/2004 | $ | 0.00 |
| 487 | Mirant Corporation... | New Mirant | Energy Insurance Mutual c/o McGriff, Seibels & Williams, Inc. | Fiduciary Liability Policy No. 501160-01GL for Coverage Period 4/2/2003-4/2/2004 | $ | 0.00 |
| 488 | Mirant Corporation... | New Mirant | Energy Insurance Mutual Limited c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. 900652-01DO for Coverage Period 4/2/2001-8/1/2002 | $ | 0.00 |
| 489 | Mirant Corporation... | New Mirant | Energy Insurance Mutual Limited c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. 900652-01DO for Coverage Period 8/1/2002-8/1/2003 | $ | 0.00 |
| 490 | Mirant Corporation... | Mirant Services, LLC | Energy Intelligence Group | Subscription Publication | $ | 0.00 |
| 491 | Mirant Americas, Inc. (MAI) ........... | Mirant Services, LLC | Energy Investments Management, Inc. | Confidentiality Agreement dated 7/17/2002 | $ | 0.00 |
| 492 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Energy New England, LLC | Edison Electric Institute (EEI) Master Electric Power Purchase and Sale Agreement dated 6/20/2000 | $ | 0.00 |
| 493 | Mirant Services, LLC ... | Energy Services Group | | Master Consulting Agreement | $ | 0.00 |
| 494 | Mirant Americas Retail Energy Marketing, LP (MAREM)... | Mirant Energy Trading, LLC (MET) | Energy Services Group, Inc. | Confidentiality Agreement dated 3/21/2002 | $ | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 495 Mirant Americas Retail Energy Marketing, LP (MAREM)............ | Mirant Energy Trading, LLC (MET) | Energy Services Group, Inc. | Electronic Data Interchange Agreement dated 3/8/2002 | $ 1,302.00 |
| 496 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Services, LLC | Energy Software, Inc. (formerly, Innovative Business Solutions, Inc.) | Master Software Agreement | $ 0.00 |
| 497 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entouch USA-TPC Corp. | Base Contract for Gas Purchase/Sale dated 9/1/2002 | $ 0.00 |
| 498 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Energy Qui-Corp Partners | Confidentiality Agreement dated 2/8/2002 | $ 0.00 |
| 499 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Engage Energy, LLC (formerly Engage Energy America LLC) | Master Monthly Netting/Close-Out Netting Agreement dated 11/1/2000 | $ 0.00 |
| 500 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Engage Energy, LLC (formerly Engage Energy America LLC) | Tolling Agreement dated 5/1/2000 | $ 0.00 |
| 501 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Enova Corporation; Sempra Energy Trading Corp. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Sempra Energy Trading Corporation (Counterparty), and Enova Corporation (Guarantor) effective 5/7/1998 | $ 0.00 |
| 502 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Enron Corp. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM) and Enron Corporation (Guarantor) on behalf of Clinton Energy Management Services, Inc. in the amount of $5,000,000 effective 2/7/2000 | $ 0.00 |
| 503 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Enserch Energy Services Inc. (f/k/a SERC) | Membership Agreement | $ 0.00 |
| 504 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Arkansas, Inc. | Confidentiality Agreement dated 1/1/1999 | $ 0.00 |
| 505 Mirant Americas, Inc. (MAI)... | Mirant Energy Trading, LLC (MET) | Entergy Asset Management, Inc. | Confidentiality Agreement dated 10/11/2002 | $ 0.00 |
| 506 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Gulf States, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ 0.00 |
| 507 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Gulf States, Inc. | Master Allowance Purchase and Sale Agreement dated 6/13/2000 | $ 0.00 |
| 508 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Louisiana, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $ 0.00 |
| 509 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Mississippi, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ 0.00 |
| 510 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy New Orleans, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ 0.00 |
| 511 Mirant Americas, Inc (MAI)............ | Mirant Energy Trading, LLC (MET) | Entergy Power Generation LLC (formerly, Entergy Power Generation Corp) | Confidentiality Agreement dated 5/8/2002 | $ 0.00 |
| 512 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Power, Inc. | Base Contract for Gas Purchase/Sale dated 3/1/1998 | $ 0.00 |
| 513 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Power Marketing Corp. | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 2/4/1999 | $ 0.00 |
| 514 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Services, Inc. | Confidentiality Agreement dated 8/2/2002 | $ 0.00 |
| 515 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Services, Inc. | Firm Point-To-Point Transmission Service Agreement dated 8/13/2001 | $ 216,910.60 |
| 516 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Services, Inc. | Non-Firm Point to Point Transmission Service Agreement dated 8/13/2001 | $ 0.00 |
| 517 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy Services, Inc.; Perryville Energy Partners | Confidentiality Agreement dated 5/1/2003 | $ 0.00 |
| 518 Mirant Americas Development, Inc. (MADI) ........ | Mirant Energy Trading, LLC (MET) | Energy Solutions Supply Ltd. (formerly, Energy Retail Texas LP-B) | Confidentiality Agreement dated 8/29/2001 | $ 0.00 |
| 519 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Energy Solutions Select Ltd; Entergy-Koch Trading, LP | Base Contract for Gas Purchase/Sale dated 7/1/1997 | $ 0.00 |

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 520 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy-Koch Trading, LP | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Entergy-Koch Trading, LP (Counterparty), and Entergy-Koch, Inc. (Guarantor) in the amount of $7,000,000 effective 2/5/1999 | $ 0.00 |
| 521 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entergy-Koch Trading, LP | Master Netting, Setoff and Security Agreement dated 8/22/2002 | $ 0.00 |
| 522 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Entex Gas Resources Corp. | Close-Out Netting dated 4/1/1998 | $ 0.00 |
| 523 Mirant Canal, LLC | Mirant Energy Trading, LLC (MET) | Environmental Elements, Inc. | Service Agreement | $ 0.00 |
| 524 Mirant Americas, Inc. (MAI) | | EPCOR Power Development Corporation | Confidentiality Agreement dated 6/26/2003 | $ 0.00 |
| 525 Mirant Services, LLC | | Epicent Inc | Confidentiality Agreement dated 10/19/2001 | $ 0.00 |
| 526 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Equitable Energy, LLC | International Swap Dealers Association (ISDA) and Financial Agreement dated 4/15/2000 | $ 0.00 |
| 527 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Equitable Energy, LLC | Master Gas Purchase/Sale Contract dated 12/1/1998 | $ 0.00 |
| 528 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Equitable Gas Company | Base Contract for Gas Purchase/Sale dated 2/1/2000 | $ 0.00 |
| 529 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Equitable Gas Company | Master Monthly Netting/Close-Out Netting Agreement dated 2/1/2000 | $ 0.00 |
| 530 Mirant Americas, Inc. (MAI) | | Erora Group | Confidentiality Agreement dated 12/3/2002 | $ 0.00 |
| 531 Mirant Services, LLC | | Executive Software International, Inc. | Master Software Agreement | $ 0.00 |
| 532 Mirant Corporation... | Mirant Services, LLC | Executrack, Inc. | Master Agreement | $ 0.00 |
| 533 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Exelon Energy | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 534 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Exelon Energy | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Exelon Energy (Counterparty), and PECO Energy (Guarantor) effective 10/1/1996 | $ 0.00 |
| 535 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Exelon Generation Company, LLC | Master Gas Purchase/Sale Contract dated 12/1/1999 | $ 0.00 |
| 536 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Exelon New England Power Marketing, Limited Partnership | Base Contract for Sale and Purchase of Natural Gas dated 12/1/2000 | $ 0.00 |
| 537 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Exelon New England Power Marketing, Limited Partnership | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 12/1/2001 | $ 0.00 |
| 538 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Farmland Industries, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/2000 | $ 0.00 |
| 539 Mirant Corporation... | Mirant New York, Inc. | Fidelity National Title Insurance Company of New York) | Leasehold Owner's Policy | $ 0.00 |
| 540 Mirant Kendall, LLC... | | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Owner's Title Policy dated 12/31/1998 | $ 5,934.85 |
| 541 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1612 (Morgantown Station; Railroad Right of Spur; Mirant Service Center) dated 12/22/2000 | $ 0.00 |
| 542 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1613 (Dickerson Station) dated 1/3/2001 | $ 0.00 |
| 543 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1614 (Potomac River Station) dated 12/21/2000 | $ 0.00 |
| 544 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1615 (Chalk Point Station) dated 12/22/2000 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 545 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1616 (Westland Ash Storage Facility) dated 12/22/2000 | $    0.00 |
| 546 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1620 (Ryceville Pumping Station, Oil Pipeline Easement) dated 12/22/2000 | $    0.00 |
| 547 Mirant Services, LLC. ................. | Mirant Energy Trading, LLC (MET) | Financial Engineering Associates, Inc. | Master Software Agreement | $    0.00 |
| 548 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FirstEnergy Corp. | Power Sales Tariff and Service Agreement (Mb) dated 6/11/1999 | $    0.00 |
| 549 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FirstEnergy Solutions Corp. | Gas Agreement dated 7/1/2000 | $    0.00 |
| 550 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FirstEnergy Solutions Corp. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), FirstEnergy Solutions Corp. (Counterparty), and FirstEnergy Corp. (Guarantor) in the amount of $5,000,000 effective 12/20/2004 | $    0.00 |
| 551 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FirstEnergy Solutions Corp. | Master Electric Power Purchase and Sale Agreement dated 7/11/1997 | $    0.00 |
| 552 Shady Hills Power Company, LLC ............. | | Florida Gas Transmission Company | Facilities Reimbursement Agreement dated 12/15/2000 | $    0.00 |
| 553 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Gas Utility | Interruptible Gas Purchase/Sale Contract dated 8/1/1990 | $    0.00 |
| 554 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Base Contract for Gas Purchase/Sale dated 5/1/1997 | $    0.00 |
| 555 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Firm Short Term Transmission Service Agreement dated 7/29/1997 | $    0.00 |
| 556 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Master Power Sales Agreement dated 5/7/1998 | $    0.00 |
| 557 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Master Monthly Netting/Close-Out Netting Agreement dated 12/20/2001 | $    0.00 |
| 558 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Monthly/Close-Out Netting Agreement dated 5/7/1998 | $    0.00 |
| 559 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Service Agreement (Market-Based Rates Tariff) dated 4/3/1998 | $    0.00 |
| 560 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Service Agreement Under Tariff No. 1 for Sales of dated 4/3/1998 | $    0.00 |
| 561 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Transmission Service Agreement (Non-Firm) dated 1/7/1997 | $    0.00 |
| 562 Mirant Americas, Inc. (MAI) ................. | Mirant Energy Trading, LLC (MET) | Florida Power Corporation | Confidentiality Agreement dated 10/15/2002 | $    0.00 |
| 563 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power Corporation | Form of Short-Term Service Agreement dated 4/20/1998 | $    0.00 |
| 564 Shady Hills Power Company, LLC ............. | | Florida Power Corporation | Interconnection and Operating Agreement | $    0.00 |
| 565 Shady Hills Power Company, LLC ............. | | Florida Power Corporation | Interconnection and Operating Agreement dated 9/6/2000 | $40,000.00 |
| 566 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power Corporation | Transmission Service Agreement (Non-Firm) dated 7/18/1997 | $    0.00 |
| 567 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Public Utilities Company | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $    0.00 |
| 568 Mirant Corporation. .......................... | Mirant Services, LLC | Formscape, Inc. | Master Software Agreement | $2,032.26 |
| 569 Mirant Americas, Inc. (MAI) ................. | | Fortistar, LLC | Confidentiality Agreement dated 11/27/2002 | $    0.00 |
| 570 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Foundation Energy Sales, Inc. (formerly, RAG Energy Sales, Inc.) | Confidentiality Agreement | $    0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|
| 571 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FPL Energy Power Marketing, Inc. | Base Contract for Sale and Purchase of Natural Gas dated 8/11/1998 | | $  0.00 |
| 572 Mirant Canal, LLC ......................... | | Franey Medical Lab | Agreement for Environmental Services | | $  0.00 |
| 573 Mirant Americas, Inc. (MAI) ............... | | Franklin Park Energy, LLC | Confidentiality Agreement dated 10/9/2002 | | $  0.00 |
| 574 Mirant Americas, Inc. (MAI) ............... | | Franklin Park Energy, LLC | Confidentiality Agreement dated 11/30/2002 | | $  0.00 |
| 575 Mirant Americas, Inc. (MAI) ............... | | Franklin Park Energy, LLC | Confidentiality Agreement dated 3/19/2003 | | $  0.00 |
| 576 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FSG Energy Services, a division of WPS Energy Services, Inc. | Base Contract for Gas Purchase/Sale dated 9/1/2000 | | $  0.00 |
| 577 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FSG Energy Services, a division of WPS Energy Services, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 9/1/2000 | | $  0.00 |
| 578 Mirant Services, LLC ...................... | | Funk Software, Inc. | Master Software Agreement | | $  0.00 |
| 579 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Gaslantic Corporation, a division of Pepco Services, Inc. | Base Contract for Gas Purchase/Sale dated 3/1/1999 | | $  0.00 |
| 580 Mirant Las Vegas, LLC .................... | | GE Capital | Copy Machine Lease Agreement (Canon IR3300 System) | | $  0.00 |
| 581 Mirant Americas, Inc. (MAI) ............... | | GE Structured Finance Inc. | Confidentiality Agreement dated 10/11/2002 | | $  0.00 |
| 582 Mirant Delta, LLC .......................... | | General Electric Company | Project Agreement for the Purchase and Sale of Equipment | | $  0.00 |
| 583 Mirant Americas Procurement, Inc. (MAPI) .......... | | General Electric Company | Project Agreement for the Purchase and Sale of Equipment dated 12/20/2000 | | $  0.00 |
| 584 Mirant Corporation ........................ | Mirant Services, LLC | General Programming, Inc. | Master Software Agreement | | $  0.00 |
| 585 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Services, LLC | Genscape, Inc. | Master Consulting Agreement | | 75,000.00 |
| 586 Mirant Americas Energy Marketing, LP (MAEM)... | | Georgia Power Company | Contract for Electric Service | | 5,989.09 |
| 587 West Georgia Generating Company, L.L.C. ....... | | Georgia Power Company | Interconnection Agreement dated 5/11/2000 | | 2,258.06 |
| 588 West Georgia Generating Company, L.L.C. ....... | | Georgia Power Company | Letter Agreement | | 0.00 |
| 589 West Georgia Generating Company, L.L.C. ....... | | Georgia Power Company | Negotiated Contract for the Purchase of Firm Capacity and Energy dated 9/10/1999 | | 0.00 |
| 590 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Georgia Transmission Corporation (formerly Oglethorpe Power Corporation) | Transmission Service Agreement (Non-Firm) dated 1/20/1997 | | $  0.00 |
| 591 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Glen Gery Corporation | Base Contract for Gas Purchase/Sale dated 4/25/2002 | | $  0.00 |
| 592 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Glencore Ltd. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Glencore Ltd. (Counterparty), and Glencore International AG (Guarantor) in the amount of $10,000,000 effective 7/15/2004 | | $  0.00 |
| 593 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Glencore, Ltd. | International Swap Dealers Association (ISDA) and Financial Agreement dated 11/1/1999 | | $  0.00 |
| 594 Mirant Americas, Inc. (MAI) ............... | | Global Finance Corporation | Confidentiality Agreement dated 10/14/2002 | | $  0.00 |
| 595 Mirant Corporation ........................ | Mirant Energy Trading, LLC (MET) | Government of Jamaica | Parent Guaranty dated 3/13/2001 | | $  0.00 |
| 596 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | GPU Advanced Resources, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), GPU Advanced Resources, Inc. (Counterparty), and GPU, Inc. (Guarantor) in the amount of $1,000,000 effective 12/11/1998 | | $  0.00 |
| 597 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | GPU Energy | Transmission Service Agreement (Non-Firm) dated 1/23/1997 | | $  0.00 |
| 598 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | GPU Service, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 5/1/2000 | | $  0.00 |

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 599 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Great Lakes Gas Transmission Limited Partnership | User Agreement for Use of GLConnect Customer Activity dated 11/29/2000 | $ 0.00 |
| 600 Mirant Corporation... | New Mirant | Greenwich Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. ELU8230004 for Coverage Period 4/2/2001-8/1/2002 | $ 0.00 |
| 601 Mirant Corporation... | New Mirant | Greenwich Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. ELU8230004 for Coverage Period 8/1/2002-8/1/2003 | $ 0.00 |
| 602 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | H.Q. Energy Services (U.S.) Inc. | Amendment to Master Agreement(s) to Provide for Electronic Confirmations dated 9/1/2002 | $ 0.00 |
| 603 Mirant Kendall, LLC... | | Haley and Aldrich | Agreement for Environmental Services | $ 0.00 |
| 604 Mirant Americas, Inc. (MAI)... | | Harbert Power Corporation | Confidentiality Agreement dated 10/11/2002 | 0.00 |
| 605 Mirant Corporation... | Mirant Services, LLC | Henwood Energy Services, Inc. | Subscription Publication (Site License Agreement) | 0.00 |
| 606 Mirant Corporation... | Mirant Services, LLC | Henwood Energy Services, Inc. | Subscription Publication Agreement (Henwood e-Business) | 0.00 |
| 607 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hess Energy Services Company, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Hess Energy Services Company, LLC (Counterparty), and Amerada Hess Corporation (Guarantor) in the amount of $5,300,000 effective 5/7/1998 | $ 0.00 |
| 608 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hess Energy Services Company, LLC | Master Gas Purchase/Sale Contract dated 12/1/1995 | $ 0.00 |
| 609 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hess Energy Services Company, LLC | Master Monthly Netting/Close-Out Netting Agreement dated 10/22/1998 | 750.00 |
| 610 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hess Energy Trading Co., L.L.C. | Master Monthly Netting/Close-Out Netting Agreement dated 1/18/1999 | $ 0.00 |
| 611 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hess Energy Trading Co., LLC | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Hess Energy Trading Co., LLC (Counterparty), and Amerada Hess Corporation (Guarantor) effective 5/7/1998 | $ 0.00 |
| 612 Mirant Corporation... | Mirant Services, LLC | Hewlett Packard Company | Master Maintenance Agreement | $ 0.00 |
| 613 Mirant Corporation... | Mirant Services, LLC | Hitachi Data Systems Corporation | Master Maintenance Agreement | 22,542.00 |
| 614 Mirant Asia Pacific Ventures, Inc.; Mirant Corporation | | Hopewell Holdings Limited, Slipform Engineering Limited | Settlement Agreement dated 10/23/1998 | $ 0.00 |
| 615 Mirant Services, LLC... | | Horn Murdock Cole, an Accretive Solutions Company | Master Consulting Agreement | 37,888.00 |
| 616 Mirant Services, LLC... | | Hugh Davenport | Employment Agreement | 0.00 |
| 617 Mirant Americas, Inc. (MAI)... | | Hummingbird Ltd. | Master Maintenance Agreement | 0.00 |
| 618 Mirant Americas, Inc. (MAI)... | Mirant Services, LLC | Hunt Investment Group, L.P. | Confidentiality Agreement dated 10/18/2002 | 0.00 |
| 619 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hunt Oil Company | Base Contract for Gas Purchase/Sale dated 1/1/2002 | 0.00 |
| 620 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hydrocarbon Capital, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Hydrocarbon Capital, LLC (Counterparty), and Lehman Commercial Paper, Inc. (Guarantor) in the amount of $15,000,000 effective 6/14/2003 | 0.00 |
| 621 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hydro-Quebec | Service Agreement for Firm Point-To-Point Transmission dated 2/23/2001 | $ 0.00 |
| 622 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hydro-Quebec | Service Agreement for Non-Firm Point-To-Point Transmission dated 2/23/2001 | $ 0.00 |

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Counterparty | Assignee or Transferee Mirant Entity | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 623 | Mirant Services, LLC | Hyperion Solutions Corporation | | Master Software Agreement | $ 70,838.66 |
| 624 | Mirant Americas, Inc. (MAI) | Hypower, Inc. H&M Engineering, Inc. | | Confidentiality Agreement dated 9/10/2002 | 0.00 |
| 625 | Mirant Kendall, LLC | I&C Engineering Company Inc. | | Service Agreement | 61,315.57 |
| 626 | Mirant Services, LLC | IBM (formerly, Lotus Development Corp.) | | Master Software Agreement | 0.00 |
| 627 | Mirant Services, LLC | IBM (formerly, Rational Software Corporation) | | Confidentiality Agreement | 0.00 |
| 628 | Mirant Services, LLC | IBM (formerly, Rational Software Corporation) | | Master Software Agreement | 0.00 |
| 629 | Mirant Americas Energy Marketing, LP (MAEM) | IBM Corporation (formerly, Blue Ridge Partners Management Consulting, LLC) | | Confidentiality Agreement dated 9/30/2002 | 0.00 |
| 630 | Mirant Americas Energy Marketing, LP (MAEM)... | Idaho Power Company | Mirant Energy Trading, LLC (MET) | Base Contract for Sale and Purchase of Natural Gas dated 4/1/2001 | $ 0.00 |
| 631 | Mirant Americas Energy Marketing, LP (MAEM)... | Idaho Power Company | Mirant Energy Trading, LLC (MET) | Service Agreement for Firm Point-To-Point Transmission dated 3/2/2001 | 0.00 |
| 632 | Mirant Americas Energy Marketing, LP (MAEM)... | Idaho Power Company | Mirant Energy Trading, LLC (MET) | Transmission Service Agreement (Non-Firm) dated 2/10/1997 | 0.00 |
| 633 | Mirant Services, LLC | Identify Software, Inc. | | Master Software Agreement | $ 0.00 |
| 634 | Mirant Portage County, LLC | IFC Power Inc. | | Confidentiality Agreement dated 9/18/2002 | 0.00 |
| 635 | Mirant Americas Energy Marketing LP (MAEM)... | IGI Resources, Inc | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 7/1/1998 | 0.00 |
| 636 | Mirant Potren, LLC | IKON Financial Services (formerly, IOS Capital) | | Equipment Lease | 2,059.38 |
| 637 | Shady Hills Power Company, LLC | IKON Office Solutions | | Copy Machine Rental Agreement | 0.00 |
| 638 | Mirant Americas Energy Marketing, LP (MAEM)... | Illinois Municipal Electric Agency | Mirant Energy Trading, LLC (MET) | Master Electric Power Purchase and Sale Agreement dated 10/13/1999 | 0.00 |
| 639 | Mirant Americas Energy Marketing, LP (MAEM)... | Illinois Power Company | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 5/1/1997 | 0.00 |
| 640 | Mirant Americas Energy Marketing, LP (MAEM)... | Illinois Power Company | Mirant Energy Trading, LLC (MET) | Transmission Service Agreement (Firm) dated 1/6/1997 | 0.00 |
| 641 | Mirant Americas Energy Marketing, LP (MAEM)... | Illinois Power Company | Mirant Energy Trading, LLC (MET) | Transmission Service Agreement (Non-Firm) dated 1/6/1997 | 0.00 |
| 642 | Mirant Americas Energy Marketing, LP (MAEM)... | Indeck-Corinth Limited Partnership | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 6/1/1999 | 0.00 |
| 643 | Mirant Americas Energy Marketing, LP (MAEM)... | Indeck-Olean Limited Partnership | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 6/1/1999 | 0.00 |
| 644 | Mirant Americas Energy Marketing, LP (MAEM)... | Indeck-Oswego Limited Partnership | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 6/1/1999 | 0.00 |
| 645 | Mirant Americas Energy Marketing, LP (MAEM)... | Indeck-Silver Springs Limited Partnership | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 6/1/1999 | 0.00 |
| 646 | Mirant Sugar Creek, LLC | Indiana Michigan Power Company | | Interconnection and Operation Agreement | 0.00 |
| 647 | Mirant Sugar Creek, LLC | Indiana Michigan Power Company | | Letter Agreement dated 6/14/2001 | 0.00 |
| 648 | Mirant Americas Energy Marketing, LP (MAEM)... | Indianapolis Power & Light Company | Mirant Energy Trading, LLC (MET) | Service Agreement for Firm Point-To-Point Transmission dated 5/2/2000 | 101,153.25 |
| 649 | Mirant Americas Energy Marketing, LP (MAEM)... | Indianapolis Power & Light Company | Mirant Energy Trading, LLC (MET) | Service Agreement for Non-Firm Point-To-Point Transmission dated 5/2/2000 | 0.00 |
| 650 | Mirant Services, LLC | INFORMART | | User Service Agreement | 571.00 |
| 651 | Mirant Services, LLC | Informatica Corporation | | Master Software Agreement | 0.00 |
| 652 | Mirant Corporation | Informative Graphics Corporation | Mirant Services, LLC | Master Software Agreement | 0.00 |
| 653 | Mirant Corporation | InfoVista Corporation | Mirant Services, LLC | Master Maintenance Agreement | 0.00 |
| 654 | Mirant Americas Energy Marketing, LP (MAEM)... | Innovative Business Solutions | Mirant Energy Trading, LLC (MET) | Counterparty Letter of Transfer Agreement dated 11/17/2000 | 0.00 |
| 655 | Mirant Americas Energy Marketing, LP (MAEM)... | Innovative Gas Services, Inc. | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 656 | Mirant Americas Energy Marketing, LP (MAEM)... | Innovative Gas Services, Inc. | Mirant Energy Trading, LLC (MET) | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Innovative Gas Services, Inc. (Counterparty), and WBI Holdings, Inc. (Guarantor) in the amount of $1,000,000 effective 2/2/1999 | 0.00 |

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 657 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Innovative Gas Services, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 11/1/1998 | $ 0.00 |
| 658 Mirant Corporation…………………………… | New Mirant | Insurance Company of the State of Pennsylvania | Foreign Workers' Compensation/Employers Liability Insurance Policy No. 8346977 for Coverage Period 11/30/2000-11/30/2001 | $ 0.00 |
| 659 Mirant Corporation…………………………… | New Mirant | Insurance Company of the State of Pennsylvania | Foreign Workers' Compensation/Employers Liability Insurance Policy No. 8349141 for Coverage Period 11/30/1999-11/30/2000 | $ 0.00 |
| 660 Mirant Corporation…………………………… | New Mirant | Insurance Company of the State of Pennsylvania | General Liability and Automobile Liability Insurance Policy No. 80-259388 for Coverage Period 11/30/1999-11/30/2000 | $ 0.00 |
| 661 Mirant Corporation…………………………… | New Mirant | Insurance Company of the State of Pennsylvania | General Liability and Automobile Liability Insurance Policy No. 80-265764 for Coverage Period 11/30/2000-11/30/2001 | $ 0.00 |
| 662 Mirant Corporation…………………………… | New Mirant | Insurance Company of the State of Pennsylvania | International General Liability and Automobile Liability Insurance Policy No. 80-259388 for Coverage Period 11/30/1993-11/30/2000 | $ 0.00 |
| 663 Mirant Corporation…………………………… | New Mirant | Insurance Company of the State of Pennsylvania | International Workers' Compensation Insurance (Employers Liability) Policy No. WC8349141 for Coverage Period 11/1/1994-11/30/1999 | $ 0.00 |
| 664 Mirant Corporation…………………………… | Mirant Services, LLC | Intelligence Press, Inc. | Subscription Publication | $ 0.00 |
| 665 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | INTERCONN RESOURCES, INC. | Base Contract for Gas Purchase/Sale dated 3/1/1998 | $ 0.00 |
| 666 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Intercom Resources, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 10/1/1998 | $ 0.00 |
| 667 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | IntercontinentalExchange, LLC | eConfirm Promotional Services Agreement dated 4/15/2002 | $ 0.00 |
| 668 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | IntercontinentalExchange, LLC | Participant Agreement dated 10/11/2000 | $ 0.00 |
| 669 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | IntercontinentalExchange, LLC | Participant Agreement dated 12/1/2001 | $ 4,973.80 |
| 670 Mirant California, LLC …………………… | | International Brotherhood of Electrical Workers (IBEW) Local #1245 | Collective Bargaining Agreement | $ 0.00 |
| 671 Mirant Mid-Atlantic, LLC (MIRMA) …………… | | International Brotherhood of Electrical Workers (IBEW) Local #1900 | Collective Bargaining Agreement | $ 0.00 |
| 672 Jamaica Public Service Company Limited; Mirant Corporation; Mirant JPSCO (Barbados) SRL… | | International Finance Corporation | Share Retention Agreement dated 5/16/2003 | $ 0.00 |
| 673 Jamaica Public Service Company Limited; Mirant Corporation; Mirant JPSCO (Barbados) SRL… | | International Forest Products Corporation | Share Retention Agreement dated 5/16/2003 | $ 0.00 |
| 674 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | International Forest Products Corporation | Letter of Agreement and Release in Full Settlement dated 10/29/1999 | $ 0.00 |
| 675 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Interstate Gas Supply Inc. | Base Contract for Gas Purchase/Sale dated 2/1/1999 | $ 0.00 |
| 676 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Interstate Gas Supply, Inc. | Monthly/Close-Out Netting Agreement dated 2/1/1999 | $ 0.00 |
| 677 Mirant Services, LLC ……………………… | | iPass Inc. | Master Consulting Agreement | $ 0.00 |
| 678 Mirant Services, LLC ……………………… | | Ipswitch, Inc. | Master Software Agreement | $ 0.00 |
| 679 Mirant Americas, Inc. (MAI) ……………… | | Iroquois Falls Power Management Inc., a wholly-owned subsidiary of Northland Power Inc. | Confidentiality Agreement dated 12/14/2002 | $ 0.00 |
| 680 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | ISO New England, Inc. | Security Agreement dated 6/30/2003 | $ 193,834.76 |
| 681 Mirant Corporation…………………………… | Mirant Services, LLC | Itron Corporation | Master Software Agreement | $ 0.00 |
| 682 Mirant Americas, Inc. (MAI) ……………… | | J. Aron & Company | Confidentiality Agreement dated 10/16/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 683 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | J. Aron & Company | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), J. Aron & Company (Counterparty), and Goldman Sachs Group, L.P. (Guarantor) effective 6/17/1998 | $ 0.00 |
| 684 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Jacksonville Electric Authority | Transmission Service Agreement (Non-Firm) dated 1/29/1997 | $ 0.00 |
| 685 Mirant Services, LLC ........................... | | JetBrains s.r.o. | Master Software Agreement (Intelli™ IDEA) | $ 0.00 |
| 686 Mirant Services, LLC ........................... | | John William Holden III | Retention Agreement | $ 0.00 |
| 687 Mirant Wichita Falls, LP ........................ | | K 2 Chem, Inc | Master Agreement for Services (PO 2027/0974-2C1) | $ 0.00 |
| 688 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Kansas City Power And Light Company | Transmission Service Agreement (Non-Firm) dated 1/13/1997 | $ 0.00 |
| 689 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Kern River Gas Transmission Co | Facilities Agreement Armline Meter Station to Serve Mirant's Apex Power Plant dated 4/29/2002 | $ 0.00 |
| 690 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Kern River Gas Transmission Co | Operational Balancing Agreement (Armline Delivery) dated 6/1/2002 | $ 0.00 |
| 691 Mirant Las Vegas, LLC .......................... | | Kern River Gas Transmission Company | Facility Easement | $ 0.00 |
| 692 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Kern River Gas Transmission Company | Interruptible Transportation Service Agreement Contract No. 3901 dated 4/25/2003 | $ 0.00 |
| 693 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Kern River Gas Transmission Company | Interruptible Transportation Service Agreement dated 2/1/1992 | $ 0.00 |
| 694 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Keyspan Energy Services, Inc. | Base Contract for Gas Purchase/Sale dated 5/1/2000 | $ 0.00 |
| 695 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Keyspan Gas East Corporation D/B/A Brooklyn Union of Long Island | Base Contract for Gas Purchase/Sale dated 10/1/1998 | $ 0.00 |
| 696 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Keyspan-Ravenswood, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ 0.00 |
| 697 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Kinder Morgan, Inc. (formerly, K N Energy, Inc.) | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), K N Marketing LP / K N Services, Inc/Interenergy Resources Corp./ MidCon Gas Services Corp. /MidCon Texas Gas Services Corp./ Mid Con Texas Pipeline Corp. (Counterparty) | $ 0.00 |
| 698 Mirant Services, LLC ........................... | | King Publishing Group (KPG) | Subscription Publication | $ 0.00 |
| 699 Mirant Services, LLC ........................... | TBA (Wsmith) (probably Mirant International Investments, Inc.) | Kissinger McLarty Associates, L.P. | Consulting Agreement | 72,010.57 |
| 700 Mirant Kendall, LLC ............................ | | KNC Engineering Services | Service Agreement | $ 0.00 |
| 701 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Koch Energy Trading, Inc. | Base Contract for Gas Purchase/Sale dated 5/1/1997 | $ 0.00 |
| 702 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Koch Midstream Services Company | Interruptible Gas Sales Agreement dated 2/1/1999 | $ 0.00 |
| 703 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Koch Midstream Services Company | Sale and Purchase Agreement dated 1/24/2000 | $ 0.00 |
| 704 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Koch Petroleum Group, L.P. | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 3/5/1999 | $ 0.00 |
| 705 Mirant Services, LLC ........................... | | Lanzope, Inc. | Master Purchase Agreement | 74,786.62 |
| 706 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Lawrenceburg Gas Company | Base Contract for Gas Purchase/Sale dated 3/28/2003 | $ 0.00 |
| 707 Mirant Mid-Atlantic, LLC (MIRMA) .............. | Mirant Americas, Inc. (MAI) | Legion Insurance Company | Workers' Compensation & Employers Liability Insurance Policy No. WC5164217 for Coverage Period 12/19/2000-12/19/2001 | $ 0.00 |
| 708 Mirant Services, LLC ........................... | | LexisNexis™, a division of Reed Elsevier Inc. | Subscription Publication | 6,553.01 |

71

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 709 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | LG&E Natural Marketing, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), LG&E Natural Marketing, Inc. (Counterparty), and LG&E Natural, Inc. (Guarantor) in the amount of $3,000,000 effective 5/11/1996 | $ 0.00 |
| 710 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | LG&E Natural Marketing, Inc. | ISDA Multi-Commodity Agreement dated 10/11/1995 | $ 0.00 |
| 711 Mirant Corporation and Subsidiaries ............ | New Mirant | Liberty Insurance Underwriters c/o McGriff, Seibels & Williams, Inc. | Special Crime Insurance Policy No. 075701-011 for Coverage Period 4/2/2001-9/8/2002 | $ 0.00 |
| 712 Mirant Corporation and Subsidiaries ............ | New Mirant | Liberty Insurance Underwriters c/o McGriff, Seibels & Williams, Inc. | Special Crime Insurance Policy No. 0776-12-012 for Coverage Period 9/8/2002-9/8/2003 | $ 0.00 |
| 713 Mirant Corporation.......................... | New Mirant | Liberty Insurance Underwriters c/o McGriff, Seibels & Williams, Inc. | Special Crime Insurance Policy No. 0776612-012 for Coverage Period 9/8/2002-9/8/2003 | $ 0.00 |
| 714 Mirant Corporation and Subsidiaries ............ | New Mirant | Liberty Insurance Underwriters c/o McGriff, Seibels & Williams, Inc. | Special Crime Insurance Policy No. 180653-013 for Coverage Period 9/8/2003-9/8/2004 | $ 0.00 |
| 715 Mirant Corporation.......................... | Mirant Energy Trading, LLC (MET) | Liberty Insurance Underwriters c/o McGriff, Seibels and Williams, Inc. | Special Crime Insurance Policy No. 075701-001 for Coverage Period 4/2/2001-9/8/2002 | $ 0.00 |
| 716 Mirant D.C. O&M, LLC....................... | Mirant Americas, Inc. (MAI) | Liberty Mutual Insurance Company c/o McGriff, Seibels & Williams, Inc. | Primary General Liability (Berning & Buzzard Point O&M) Insurance Policy No. TB1-691-550742-011 for Coverage Period 12/19/2001-12/19/2002 | $ 0.00 |
| 717 Mirant D.C. O&M, LLC....................... | Mirant Americas, Inc. (MAI) | Liberty Mutual Insurance Company c/o McGriff, Seibels & Williams, Inc. | Primary General Liability (Berning & Buzzard Point O&M) Insurance Policy No. TB1-691-550742-011 for Coverage Period 12/19/2003-11/1/2004 | $ 0.00 |
| 718 Mirant D.C. O&M, LLC....................... | Mirant Americas, Inc. (MAI) | Liberty Mutual Insurance Company c/o McGriff, Seibels & Williams, Inc. | Primary General Liability Insurance (Berning and Buzzard Point O&M) Policy No. TB1891550742011 for Coverage Period 12/19/2001-1/1/2004 | $ 0.00 |
| 719 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Liberty Power Corp., L.L.C. | Amended and Restated Master Aggregator Sale/Purchase Agreement dated 5/1/2003 | $ 0.00 |
| 720 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Liberty Power Corp., L.L.C. | Indemnity Agreement dated 9/14/2002 | $ 0.00 |
| 721 Mirant Kendall, LLC.......................... | | Lightship Engineering, LLC | Environmental Services Agreement | $ 0.00 |
| 722 Mirant Corporation; Mirant Las Vegas, LLC..................... | New Mirant | Lloyds of London, et al.  c/o McGriff, Seibels & Williams, Inc. | All Risk Builders Risk and Advance Loss of Profits Insurance (APEX Project) Policy No. 5071LPU041 for Coverage Period 4/4/2001-5/4/2003 (est.) | $ 71,294.10 |
| 723 Mirant New England, Inc. ..................... | New Mirant | Lloyds of London, et al.  c/o McGriff, Seibels & Williams, Inc. | All Risk Builders Risk and Advance Loss of Profits Insurance (Kendall Repowering Project) Policy No. 5071LP5513 for Coverage Period 12/14/2000-12/14/2002 (est.) | $ 108,359.54 |
| 724 Mirant Corporation; Mirant Sugar Creek, LLC.................... | New Mirant | Lloyds of London, et al.  c/o McGriff, Seibels & Williams, Inc. | All Risk Builders Risk and Advance Loss of Profits Insurance (Sugar Creek Project) Policy No. 5071LPU042 for Coverage Period 4/9/2000-5/19/2003(est.) | $ 0.00 |
| 725 Mirant Zeeland, LLC.......................... | Mirant Americas, Inc. (MAI) | Lloyds of London, et al.  c/o McGriff, Seibels & Williams, Inc. | All Risk Builders Risk and Advance Loss of Profits Insurance (Zeeland Project) Policy No. 5071L955510 for Coverage Period 7/1/2000-6/15/2002 (est.) | $ 25,437.63 |
| 726 Mirant Corporation.......................... | New Mirant | Lloyds of London, et al.  c/o McGriff, Seibels & Williams, Inc. | All Risk Property Insurance Policy Nos. 5071LPU161, 5071LPU162, 5071LPU163, 5071LPU164 for Coverage Period 11/1/2003-11/1/2003 | $ 0.00 |
| 727 West Georgia Generating Company, L.L.C........ | Mirant Americas, Inc. (MAI) | Lloyds of London, et al.  c/o McGriff, Seibels & Williams, Inc. | Terrorism Property & Business Interruption Insurance Policy No. 5071L2PU153 for Coverage Period 11/01/2002-11/01/2003 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 728 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Long Island Lighting Company d/b/a LIPA | Base Contract for Gas Purchase/Sale dated 6/1/2002 | $ 0.00 |
| 729 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Long Island Lighting Company d/b/a LIPA (Long Island Power Authority) | Confidentiality Agreement dated 5/1/2003 | $ 0.00 |
| 730 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Louis Dreyfus Corporation | Confidentiality Agreement dated 9/4/2001 | $ 0.00 |
| 731 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Louis Dreyfus Energy Corporation | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Louis Dreyfus Energy Corporation (Counterparty), and Louis Dreyfus Corporation (Guarantor) effective 10/1/1996. | $ 0.00 |
| 732 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Louis Dreyfus Energy Corporation | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Louis Dreyfus Energy Corporation (Counterparty), and Louis Dreyfus Corporation (Guarantor) effective 11/23/1990 | $ 0.00 |
| 733 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Louis Dreyfus Energy Services, L.P. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Louis Dreyfus Energy Services, L.P. (Counterparty), and Louis Dreyfus Corporation (Guarantor) effective 8/30/2001 | $ 0.00 |
| 734 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Louisville Gas And Electric Company | Master Gas Purchase and Sale Contract dated 2/1/1998 | $ 0.00 |
| 735 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Lowell Cogeneration Company Limited Partnership | Base Contract for Gas Purchase/Sale dated 4/1/2000 | $ 0.00 |
| 736 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Lower Colorado River Authority | ERCOT Wholesale Electricity Enabling Agreement dated 10/10/2000 | $ 0.00 |
| 737 Mirant Corporation………………………… | Mirant Services, LLC | LSI Logic Storage Systems | Master Software Agreement | $ 0.00 |
| 738 Mirant Corporation………………………… | New Mirant | Lumberman's Mutual Casualty Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. 3DY0029700 for Coverage Period 4/2/2001-8/1/2002 | $ 0.00 |
| 739 Mirant Corporation………………………… | New Mirant | Lumberman's Mutual Casualty Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. 3DY0029700 for Coverage Period 8/1/2002-2/17/2003 | $ 0.00 |
| 740 Mirant Kendall, LLC……………………… | Mirant Energy Trading, LLC (MET) | M2 Engineering Consultants , Inc | Engineering and Consulting Services Agreement | $ 0.00 |
| 741 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Maclaren Energy Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Maclaren Energy Inc. (Counterparty), and Great Lakes Power Inc. (Guarantor) in the amount of $5,000,000 effective 2/13/2001 | $ 0.00 |
| 742 Mirant Corporation………………………… | Mirant Services, LLC | Macromedia, Inc. (formerly, eHelp Corporation) | Master Software Agreement | $ 0.00 |
| 743 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Madison Gas and Electric Co. | Master Natural Gas Purchase/Sale Agreement No. 800 dated 6/25/2002 | $ 0.00 |
| 744 Mirant Americas, Inc. (MAI)……………… | Mirant Americas, Inc. (MAI) | Madison Gas and Electric Company | Confidentiality Agreement dated 6/27/2003 | $ 0.00 |
| 745 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Maine Electric Power Company | Service Agreement for Firm Point-To-Point Transmission dated 12/30/1998 | $ 0.00 |
| 746 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Maine Public Service Company | Transmission Service Agreement (Non-Firm) dated 3/12/1997 | $ 0.00 |
| 747 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Marathon Oil Company | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 748 Mirant California, LLC…………………… | | Marine Spill Response Corporation (MSRC, formerly, Clean Bay) | Certificate of Membership | $ 0.00 |
| 749 Mirant Americas Development, Inc. (MADI) …… | Mirant Americas, Inc. (MAI) | Marsh USA, Inc. | Confidentiality Agreement (Insurance Broker) | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 750 Mirant Americas Retail Energy Marketing, LP (MAREM)......... | Mirant Energy Trading, LLC (MET) | Massachusetts Electric Company and Nantucket Electric Company | Competitive Electric Supplier Service Agreement | $ 0.00 |
| 751 Mirant Americas Retail Energy Marketing, LP (MAREM)......... | Mirant Energy Trading, LLC (MET) | Massachusetts Electric Company and Nantucket Electric Company | Confidentiality Agreement dated 4/14/2003 | $ 0.00 |
| 752 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | Massachusetts Municipal Wholesale Electric Company | Electric Power Service Agreement dated 6/1/1996 | $ 0.00 |
| 753 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | Massey Coal Sales Company, Inc.; | Restated Coal Purchase and Sale Agreement dated 4/21/1999 | $ 0.00 |
| 754 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. Massey Utility Sales Company | Master Coal Purchase and Sale Agreement dated 11/16/2001 | $ 0.00 |
| 755 Mirant Americas, Inc. (MAI) ............. | Mirant Services, LLC | MathWorks | Master Software Agreement | $ 0.00 |
| 756 Mirant Corporation............. | New Mirant | McGriff, Seibels & Williams, Inc. | Confidentiality Agreement | $ 0.00 |
| 757 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | MCN Investment Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Torch-CoEnergy, LLC (Counterparty), and MCN Investment Company (Guarantor) in the amount of $1,500,000 effective 1/1/1999 | $ 0.00 |
| 758 Mirant Corporation................. | Mirant Americas, Inc. (MAI) | Medalú Hydroelectric, LLC | Assignment, Assumption, Consent and Release dated 6/17/2002 | $ 0.00 |
| 759 Mirant Corporation................. | Mirant Services, LLC | Mercury Interactive Corporation | Master Maintenance Agreement | $ 11,440.00 |
| 760 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | Merrill Lynch Capital Services, Inc. | Electric Power Master Agreement dated 6/1/1999 | $ 0.00 |
| 761 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | Merrill Lynch Capital Services, Inc. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Merrill Lynch Capital Services, Inc. (Counterparty), and Merrill Lynch & Co., Inc. (Guarantor) effective 6/10/2000 | $ 0.00 |
| 762 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | Merrill Lynch Capital Services, Inc. | ISDA Multi-Commodity Agreement dated 6/1/1994 | $ 0.00 |
| 763 Mirant Corporation............. | New Mirant | Merritt & McKenzie | Confidentiality Agreement | $ 0.00 |
| 764 Mirant Services, LLC ............. | Mirant Services, LLC | META Group, Inc. | Master Consulting Agreement | $ 0.00 |
| 765 Mirant Americas, Inc. (MAI) ...... | Mirant Services, LLC | Meteologic, LLC | Weather Forecasting and Consulting Services Agreement | 1,309.68 |
| 766 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | Metropolitan Utilities District | Base Contract for Gas Purchase/Sale dated 11/1/2000 | $ 0.00 |
| 767 Mirant Services, LLC ............. | Mirant Caribbean, Inc. | Michael Moss | Consulting Agreement dated 10/1/2000 | $ 18,088.87 |
| 768 Mirant Zeeland, LLC............. | Mirant Zeeland, LLC | Michigan Electric Transmission Company | Generator Interconnection and Operating Agreement | $ 103,748.51 |
| 769 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Americas Energy Marketing, LP (MAEM) | Michigan Electric Transmission Company | Transmission Service Enabling Agreement dated 3/30/2001 | $ 0.00 |
| 770 Mirant Corporation................. | Mirant Services, LLC | Micromuse | Master Maintenance Agreement | $ 0.00 |
| 771 Mirant Services, LLC................. | Mirant Services, LLC | Microsoft Corporation | Master Business Agreement | $ 0.00 |
| 772 Mirant Services, LLC................. | Mirant Services, LLC | Microsoft Corporation | Master Software Agreement (Enterprise Select Service) | $ 0.00 |
| 773 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | MidAmerican Energy Company | Monthly Netting & Close-Out Agreement dated 9/29/2000 | $ 0.00 |
| 774 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | MidAmerican Energy Company | Transmission Service Agreement (Non-Firm) dated 2/20/1997 | $ 0.00 |
| 775 Mirant Americas Energy Marketing, LP (MAEM)...... | Mirant Energy Trading, LLC (MET) | Mid-Atlantic Area Council (MAAC) | Membership Agreement | $ 0.00 |

74

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 776 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Energy Resources Incorporated | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Midcoast Marketing, Inc. (Counterparty), and Midcoast Energy Resources, Inc. (Guarantor) in the amount of $9,000,000 effective 7/9/1999 | $  0.00 |
| 777 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midcon Gas Services Corp | Monthly Netting Agreement dated 10/1/1997 | $  0.00 |
| 778 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Energy, Inc. | Transmission Service Agreement (Non-Firm) dated 3/13/1997 | $  0.00 |
| 779 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Independent Transmission System Operator, Inc. | Long-Term Firm Point-To-Point Transmission Service Agreement dated 2/1/2002 | $  0.00 |
| 780 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Independent Transmission System Operator, Inc. | Network Integration Transmission Service Agreement dated 11/19/2002 | $  0.00 |
| 781 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Independent Transmission System Operator, Inc. | Non-Firm Point-To-Point Transmission Service Agreement dated 2/1/2002 | $  0.00 |
| 782 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Independent Transmission System Operator, Inc. | Short-Term Firm Point-To-Point Transmission Service Agreement dated 2/1/2002 | $  0.00 |
| 783 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwestern Gas Transmission (MGT) | Interruptible Gas Transportation Agreement (Sugar Creek Plant) | $  0.00 |
| 784 Mirant Sugar Creek, LLC.................. | | Midwestern Gas Transmission Company | Agency Authorization Agreement | $  0.00 |
| 785 Mirant Sugar Creek, LLC.................. | | Midwestern Gas Transmission Company | Operational Balancing Agreement | $  0.00 |
| 786 Mirant Sugar Creek, LLC.................. | | Midwestern Gas Transmission Company | Reimbursement Agreement | $  0.00 |
| 787 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Millennium Gas Marketing, LLC | Master Monthly Netting/Close-Out Netting Agreement dated 9/19/2001 | $  0.00 |
| 788 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Minnesota Power, Inc. | Transmission Service Agreement (Non-Firm) dated 3/14/1997 | $  0.00 |
| 789 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Minnesota Power, Inc. | Western Systems Power Pool (WSPP) Side Letter Agreement dated 6/5/2000 | $  0.00 |
| 790 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mirabito Gas & Electric | Base Contract for Gas Purchase/Sale dated 2/5/2003 | $  0.00 |
| 791 Mirant Bay Area Procurement, LLC........... | | Mirant Delta, LLC (formerly, Southern Energy Delta, LLC) | Equipment Transfer Agreement effective 11/25/2002 (Waukesha P.O.#2017J0874) dated 12/19/2002 | $  0.00 |
| 792 Mirant Bay Area Procurement, LLC........... | | Mirant Delta, LLC (formerly, Southern Energy Delta, LLC) | Equipment Transfer Agreement effective 11/25/2002 (Waukesha P.O.#2017J0956) dated 12/19/2002 | $  0.00 |
| 793 Mirant Mid-Atlantic, LLC (MIRMA) | | Mirant MD Ash Management, LLC | Ash Disposal and Storage Service Agreement dated 12/19/2000 | $  0.00 |
| 794 Mirant Potomac River, LLC................. | | Mirant MD Ash Management, LLC | Ash Disposal and Storage Service Agreement dated 12/19/2000 | $  0.00 |
| 795 Mirant Potomac River, LLC................. | | Mirant Mid-Atlantic Services, LLC | Management and Personnel Services Agreement dated 12/19/2000 | $  0.00 |
| 796 Mirant Mid-Atlantic, LLC (MIRMA)........... | | Mirant Mid-Atlantic Services, LLC | Management and Personnel Services Agreement dated 12/19/2000 | $  0.00 |
| 797 Mirant Mid-Atlantic, LLC (MIRMA) ......... | | Mirant Piney Point, LLC | Oil Delivery Services Agreement dated 12/19/2000 | $  0.00 |
| 798 Mirant Potomac River, LLC.................. | | Mirant Services, LLC | Administrative Services Agreement dated 12/19/2000 | $  0.00 |
| 799 Mirant Mid-Atlantic, LLC (MIRMA) .......... | | Mirant Services, LLC | Administrative Services Agreement dated 12/19/2000 | $  0.00 |
| 800 Mirant Bay Area Procurement, LLC........... | | Mirant Special Procurement Inc. | Equipment Transfer Agreement | $  0.00 |
| 801 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mirant Zeeland, LLC | Tolling Agreement dated 5/3/2000 | $  0.00 |
| 802 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Misschen Nitrogen, L.L.C. | Gas Sales Agreement dated 4/1/2001 | $  0.00 |
| 803 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mississippi Valley Gas Company | Base Contract for Gas Purchase/Sale dated 5/1/1998 | $  0.00 |
| 804 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mississippi Valley Gas Company | Close-Out Netting dated 5/1/1998 | $  0.00 |

75

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 805 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Missouri Public Service, a division of Utilicorp United Inc. | Transmission Service Agreement (Non-Firm) dated 1/6/1997 | $ — |
| 806 Mirant Americas, Inc. (MAI) ......... | | Mitsubishi Heavy Industries America, Inc. | Major Equipment Purchase | $ 38,236.33 |
| 807 Mirant Americas, Inc. (MAI) ......... | | Mitsubishi Heavy Industries America, Inc. | Major Equipment Purchase | $ 0.00 |
| 808 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | MND Energy Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Mitchell Gas Services, LP (Counterparty), and MND Energy Corporation (Guarantor) in the amount of $1,000,000 effective 9/17/1998 | $ 0.00 |
| 809 Mirant Services, LLC ............ | | Mobile Energy Services Company, L.L.C. as the assignee of Mobile Energy Services Holdings, Inc. (formerly known as Mobile Energy Services Company, Inc.) | Facility Operations and Maintenance Agreement between Southern Electric International, Inc. and Mobile Energy Services Company, Inc. | $ 0.00 |
| 810 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Montana Power Company, The | (Contract No. 8320J001-A-001) dated 12/12/1994 Service Agreement for Firm Point-To-Point Transmission dated 4/20/2000 | $ 0.00 |
| 811 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Montana Power Company, The | Transmission Service Agreement (Non-Firm) dated 3/18/1997 | $ 0.00 |
| 812 Mirant Mid-Atlantic, LLC (MIRMA) ............ | | Montgomery County Government | Lease Agreement for Communication Equipment Attachments on Dickerson Generating Station Southern Exhaust Stack dated 10/9/2001 (Emergency Response Antenna) | $ 0.00 |
| 813 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Morgan Stanley Capital Group Inc. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Morgan Stanley Capital Group Inc. (Counterparty), and Morgan Stanley Group (Guarantor) effective 3/25/1998 | $ 0.00 |
| 814 Mirant Americas, Inc. (MAI) ......... | | Morgan Stanley Capital Group, Inc. | Confidentiality Agreement dated 2/10/2003 | $ 0.00 |
| 815 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Morgan Stanley Capital Group, Inc. | Confidentiality Agreement dated 5/14/2002 | $ 0.00 |
| 816 Mirant Services, LLC .... | | Mortice Kern Systems, Inc. (MKS) | Master Software Agreement | $ 0.00 |
| 817 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mountaineer Gas Company | Monthly Netting Agreement dated 12/1/1997 | $ 0.00 |
| 818 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | MPC Generating, LLC | Monroe Power Co. Letter of Assignment/Reorganization dated 1/11/2002 | $ 0.00 |
| 819 Mirant Corporation... | Mirant Services, LLC | MRO Software | Master Software Agreement | $ 0.00 |
| 820 Mirant Services, LLC .... | | MRV Communications Inc. | Master Maintenance Agreement | $ 0.00 |
| 821 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Municipal Electric Authority of Georgia | Transmission Service Agreement (Non-Firm) dated 5/27/1999 | $ 0.00 |
| 822 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Municipal Gas Authority of Georgia | Base Contract for Gas Purchase/Sale dated 1/1/1998 | $ 0.00 |
| 823 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Municipal Gas Authority of MS | Base Contract for Gas Purchase/Sale dated 4/1/2000 | $ 0.00 |
| 824 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Murphy Gas Gathering, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/2000 | $ 0.00 |
| 825 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Murphy Gas Gathering, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 6/1/2000 | $ 0.00 |
| 826 Mirant Sugar Creek, LLC ............ | | MWH Americas, Inc. (formerly Montgomery Watson Harza) | Wetlands Mitigation Service Contract | $ 16,947.25 |
| 827 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mystic River Energy Corporation | Base Contract for Gas Purchase/Sale dated 3/1/1998 | $ 0.00 |
| 828 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mystic River Energy Corporation | Close-Out Netting dated 3/1/1998 | $ 0.00 |
| 829 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | National Bank of Canada | Confidentiality Agreement dated 7/23/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 830 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | National Energy & Trade, L.L.C. | Base Contract for Gas Purchase/Sale dated 8/1/2000 | $ 0.00 |
| 831 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | National Energy & Trade, L.L.C. | Master Monthly Netting/Close-Out Netting Agreement dated 8/1/2000 | $ 0.00 |
| 832 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | National Fuel Gas Distribution Corporation | Base Contract for Gas Purchase/Sale dated 12/1/1998 | $ 0.00 |
| 833 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | National Fuel Gas Supply Corporation | Service Agreement #10219 (IT Service) dated 10/1/2002 | $ 0.00 |
| 834 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | National Fuel Gas Supply Corporation | Service Agreement H10220 (ISS Service) dated 10/1/2002 | $ 0.00 |
| 835 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | National Fuel Marketing Co. LLC | Base Contract for Gas Purchase/Sale dated 7/1/1998 | $ 0.00 |
| 836 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | National Fuel Marketing Company, L.L.C. | Close-Out Netting dated 7/1/1998; GISB dated 7/1/1998 | $ 0.00 |
| 837 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | National Fuel Marketing Company, L.L.C. | Master Monthly Netting/Close-Out Netting Agreement dated 9/1/1998 | $ 0.00 |
| 838 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | National Fuel Marketing Company, LLC | International Swaps Dealers Association (ISDA) Multi-Commodity Agreement dated 1/1/1999 | $ 0.00 |
| 839 Mirant Corporation... | New Mirant | National Union Fire Insurance Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 00313456 for Coverage Period 12/17/2002-12/17/2003 | $ 0.00 |
| 840 Mirant Corporation and Subsidiaries... | New Mirant | National Union Fire Insurance Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 313-64-56 for Coverage Period 12/17/2002-12/17/2003 | $ 0.00 |
| 841 Mirant Corporation and Subsidiaries... | New Mirant | National Union Fire Insurance Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 568-88-15 for Coverage Period 12/17/2003-12/17/2004 | $ 0.00 |
| 842 Mirant Corporation and Subsidiaries | New Mirant | National Union Fire Insurance Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 872-8238 for Coverage Period 4/2/2001-12/17/2002 | $ 0.00 |
| 843 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Firm Transportation Negotiated Rate Agreement No. 11946I dated 7/30/2001 | $ 0.00 |
| 844 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Interruptible Balancing Service Discount Rate Agreement dated 7/30/2001 | $ 0.00 |
| 845 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Interruptible Balancing Service Discount Rate Agreement dated 7/30/2001 | $ 0.00 |
| 846 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Interruptible Transportation Negotiated Rate Agreement dated 7/30/2001 | $ 0.00 |
| 847 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Transportation & Services Letter Agreement (Wrightsville) dated 5/2/2001 | $ 0.00 |
| 848 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Transportation Rate Schedule FTS Agreement No. 11939A dated 6/1/2002 | $ 0.00 |
| 849 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Transportation Rate Schedule ITS Agreement dated 4/14/1997 | $ 0.00 |
| 850 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Transportation Rate Schedule ITS Agreement No. 11412 dated 8/1/2001 | $ 0.00 |
| 851 Mirant Corporation... | Mirant Services, LLC | NC Hudon Inc. | Service Agreement (Crane Services) | $ 0.00 |
| 852 Mirant Corporation... | | Net IQ | Master Software Agreement | $ 0.00 |
| 853 Mirant Services, LLC... | | Network Appliance, Inc. | Master Maintenance Agreement | $ 0.00 |
| 854 Mirant Las Vegas, LLC... | | Nevada Power Company | Interconnection and Operating Agreement | $ 0.00 |
| 855 Mirant Las Vegas, LLC... | | Nevada Power Company | WSCC Reliability Management Agreement | $ 0.00 |
| 856 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | New Brunswick Power Corporation | Confidentiality Agreement dated 7/27/2001 | $ 0.00 |
| 857 Mirant Services, LLC... | | New Energy Associates, LLC | Master Software Agreement | $ 0.00 |
| 858 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading LLC (MET) | New England Power Company | Electric Services and Enabling Agreement dated 3/31/2000 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 859 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New England Power Company | Tariff #10 Market-Based Rates and Service Agreement dated 10/1/1999 | $ 0.00 |
| 860 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New England Power Company | Transmission Service Agreement (Non-Firm) dated 2/7/1997 | $ 0.00 |
| 861 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New England Power Pool | Membership Agreement dated 3/18/1996 | $ 0.00 |
| 862 Mirant Canal, LLC … | Mirant Energy Trading, LLC (MET) | New Hampshire Electric Cooperative, Inc. | Agreement for Continuing Services | $ 0.00 |
| 863 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New Jersey Natural Gas Co. | International Swap Dealers Association (ISDA) and Financial Agreement 2/1/2000 | $ 0.00 |
| 864 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New Jersey Natural Gas Company | Base Contract for Gas Purchase/Sale dated 10/1/1997 | $ 0.00 |
| 865 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York Independent System Operator, Inc. | Service Agreement for Firm Point-To-Point Transmission dated 11/8/1999 | $ 0.00 |
| 866 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York Independent System Operator, Inc. | Service Agreement for New York ISO Market Administration dated 11/8/1999 | $ 0.00 |
| 867 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York Independent System Operator, Inc. | Service Agreement for Non-Firm Point-To-Point Transmission dated 11/8/1999 | $ 0.00 |
| 868 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York Power Authority | Transmission Service Agreement (Non-Firm) dated 4/9/1997 | $ 0.00 |
| 869 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York State Electric & Gas Corporation | Master Commodity Sale Agreement (Electricity) dated 8/29/1997 | $ 0.00 |
| 870 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York State Electric & Gas Corp. | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $ 0.00 |
| 871 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York State Electric & Gas Corporation | International Swap Dealers Association (ISDA) and Financial Agreement dated 5/15/2000 | $ 0.00 |
| 872 Mirant Services, LLC … | | New York Stock Exchange, Inc. (NYSE) | Agreement for Receipt of Consolidated Network A Data and NYSE Market Data dated 10/01/2001 | $ 0.00 |
| 873 Mirant Americas, Inc. (MAI) … | Mirant Services, LLC | New York Stock Exchange, Inc. (NYSE) | New York Stock Exchange, Inc. Agreement for Receipt and Use of Market Data dated 06/21/2001 | $ 238.75 |
| 874 Mirant Corporation … | | NewsData Corporation | Subscription Publication | $ 0.00 |
| 875 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Nexen Marketing U.S.A. Inc. | Master Gas Purchase/Sale Contract dated 2/1/1996 | $ 0.00 |
| 876 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Nexen Marketing USA | Base Contract for Gas Purchase/Sale dated 5/1/1997 | $ 0.00 |
| 877 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Nexen Marketing USA, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 6/28/2001 | $ 0.00 |
| 878 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Niagara Mohawk Power Corporation | Base Contract for Gas Purchase/Sale dated 9/1/2001 | $ 0.00 |
| 879 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Niagara Mohawk Power Corporation | Master Power Purchase Agreement dated 7/13/1998 | $ 0.00 |
| 880 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Niagara Mohawk Power Corporation | Monthly/Close-Out Netting Agreement dated 7/13/1998 | $ 0.00 |
| 881 Mirant Services, LLC … | | Nicolas Stark Computing AB (Lavasoft) | Master Software Agreement | $ 0.00 |
| 882 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Nicor Enerchange, L.L.C. | Confidentiality Agreement dated 9/26/2002 | $ 0.00 |
| 883 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Nicor Enerchange, L.L.C. | Natural Gas Base Agreement dated 6/11/2002 | $ 0.00 |
| 884 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | NJR Energy Services Company | Base Contract for Gas Purchase/Sale dated 10/11/1997 | $ 0.00 |
| 885 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | NJR Energy Services Company | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), NJR Energy Services Company (Counterparty), and New Jersey Resources (Guarantor) in the amount of $5,000,000 effective 4/1/2000 | $ 0.00 |
| 886 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | NJR Energy Services Company | International Swap Dealers Association (ISDA) and Financial Agreement dated 6/1/2000 | $ 0.00 |

78

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 887 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Noble Energy Marketing, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 6/1/1999 | $ 0.00 |
| 888 | Mirant Americas, Inc. (MAI) | Mirant Energy Trading, LLC (MET) | Nolan Group, Inc., The | Confidentiality Agreement | $ 0.00 |
| 889 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Norfolk Southern Railway Company | Transportation Contract NS-C-8812, as amended, dated 1/1/1999 | 0.00 |
| 890 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | North American Energy Conservation, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), North American Energy Conservation, Inc. (Counterparty), and York Research Corporation (Guarantor) in the amount of $3,500,000 effective 11/15/1999 | $ 0.00 |
| 891 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | North Carolina Municipal Power Agency Number 1 | Confidentiality Agreement dated 5/9/2000 | $ 0.00 |
| 892 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | North Carolina Natural Gas Corp. | Base Contract for Gas Purchase/Sale dated 3/1/1997 | 0.00 |
| 893 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | North Carolina Natural Gas Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 1/1/2002 | 0.00 |
| 894 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northeast Utilities Service Co. | Base Contract for Gas Purchase/Sale dated 7/1/1997 | $ 0.00 |
| 895 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Border Pipeline Company | Electronic Communication Agreement (I-XV) dated 6/14/2001 | 0.00 |
| 896 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Border Pipeline Company | Electronic Communication Agreement dated 5/8/2001 | $ 0.00 |
| 897 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Border Pipeline Company | Electronic Communication Agreement dated 6/14/2001 | 0.00 |
| 898 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Illinois Gas Company | Hub Services Agreement | $ 0.00 |
| 899 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Indiana Public Service Co. | Master Gas Purchase/Sale Contract dated 4/1/1997 | 0.00 |
| 900 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Indiana Public Service Company | Transmission Service Agreement (Non-Firm) dated 6/11/2001 | 0.00 |
| 901 | Mirant Sugar Creek, LLC... | Mirant Energy Trading, LLC (MET) | Northern Plains Natural Gas Company | Service Agreement | $ 0.00 |
| 902 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Companies | Electric Services Tariff and Service Agreement dated 6/11/1998 | 0.00 |
| 903 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Company | Transmission Service Agreement (Non-Firm) dated 2/19/1997 | $ 0.00 |
| 904 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Company — Minnesota | Master Monthly Netting and Close-Out Netting Agreement dated 3/1/2001 | $ 0.00 |
| 905 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Company — Wisconsin | Master Monthly Netting and Close-Out Netting Agreement dated 3/1/2001 | $ 0.00 |
| 906 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Company — Minnesota | Base Contract for Gas Purchase/Sale dated 9/1/2000 | $ 0.00 |
| 907 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Company — Wisconsin | Base Contract for Gas Purchase/Sale dated 1/1/2001 | 0.00 |
| 908 | Mirant Americas, Inc (MAI) | Mirant Energy Trading, LLC (MET) | Northland Power, Inc. | Confidentiality Agreement dated 5/8/2002 | 0.00 |
| 909 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northwest Natural Gas Company | Base Contract for Sale and Purchase of Natural Gas dated 6/24/2003 | 0.00 |
| 910 | Mirant Americas, Inc (MAI) | Mirant Americas, Inc. (MAI) | Northwest Natural Gas Company | Confidentiality Agreement dated 3/28/2003 | $ 0.00 |
| 911 | Mirant Corporation... | Mirant Energy Trading, LLC (MET) | Northwest Power Coordinating Council (NPCC) | Membership Agreement | 0.00 |
| 912 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NSTAR Companies | Gas Settlement Agreement dated 3/15/2001 | 0.00 |
| 913 | Mirant Kendall, LLC... | | NSTAR Electric & Gas Corporation | Electrical Interconnection Agreement | 0.00 |
| 914 | Mirant Kendall, LLC... | | NSTAR Gas | Reimbursement, Construction, Ownership Agreement | 0.00 |
| 915 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NUI Energy Brokers, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/1999 | 0.00 |
| 916 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NUI Energy Brokers, Inc. | Monthly/Close-Out Netting Agreement dated 2/1/1999 | 0.00 |
| 917 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NUI Utilities, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/1999 | $ 0.00 |
| 918 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NUI Utilities, Inc. | Monthly Netting Agreement dated 3/1/1999 | 0.00 |
| 919 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NYPA Power Authority of the State of New York | ISDA & Financial Agreement dated 9/15/1999 | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 920 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NYSEG Solutions, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), NYSEG Solutions, Inc. (Counterparty), and Energy East Corporation (Guarantor) in the amount of $500,000 effective 11/15/2004 | $ 0.00 |
| 921 Mirant Mid-Atlantic, LLC (MIRMA)............... | | Oak Mountain Products, LLC (OMP) | Coal Preparation and Handling Agreement (Morgantown Generating Facility) dated 4/15/2002 | $ 0.00 |
| 922 Mirant Mid-Atlantic, LLC (MIRMA)............... | | Oak Mountain Products, LLC (OMP) | Coal Sales Agreement between Mirant Mid-Atlantic, LLC and Oak Mountain Products, LLC dated 4/15/2002 | $ 31,106.46 |
| 923 Mirant Mid-Atlantic, LLC (MIRMA)............... | | Oak Mountain Products, LLC (OMP) | Easement Agreement dated 4/15/2002 | $ 0.00 |
| 924 Mirant Mid-Atlantic, LLC (MIRMA)............... | | Oak Mountain Products, LLC (OMP) | Initial Coal Purchase Agreement between Mirant Mid-Atlantic, LLC and Oak Mountain Products, LLC dated 4/15/2002 | $ 0.00 |
| 925 Mirant Mid-Atlantic, LLC (MIRMA)............... | | Oak Mountain Products, LLC (OMP) | Solid Synthetic Fuel Sales Agreement (Morgantown Units 1 and 2) dated 4/15/2002 | $ 0.00 |
| 926 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Oak Mountain Products, LLC (OMP); Cinergy Capital & Trading, Inc. (CCT) | Coal, Transportation and Consulting Agreement dated 4/15/2002 | $ 0.00 |
| 927 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Occidental Energy Marketing, Inc. | Base Contract for Gas Purchase/Sale, as amended, dated 1/11/1997 | $ 0.00 |
| 928 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Occidental Energy Marketing, Inc. | Confidentiality Agreement dated 9/27/2002 | $ 0.00 |
| 929 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Occidental Power Services, Inc. | Confirmation (Capacity Exchange / ARR and FTR SHAR) dated 3/27/2003 | $ 0.00 |
| 930 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Occidental Power Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Occidental Power Services, Inc. (Counterparty), and Occidental Petroleum Corporation (Guarantor) in the amount of $20,000,000 effective 10/28/2004 | $ 0.00 |
| 931 Mirant Canal, LLC ............................ | | O'Connor Corporation | Elevator Maintenance Contract | $ 1,021.50 |
| 932 Mirant Americas, Inc. (MAI) ................... | | Ohio Valley Electric Corporation | Transmission Service Agreement non-Firm dated 3/10/1997 | $ 0.00 |
| 933 Mirant Americas Energy Marketing, LP (MAEM)... | | Omaha Public Power District | Transmission Service Agreement non-Firm dated 3/24/1997 | $ 0.00 |
| 934 Mirant Services, LLC ......................... | | Omicron, Inc | Master Consulting Agreement | $ 3,300.00 |
| 935 Mirant Corporation............................ | New Mirant | OneBeacon Insurance Company (formerly, CGU Insurance Group) | Workers Compensation Insurance (Employers Liability for Massachusetts and Wisconsin) Policy No. WC 016187800 for Coverage Period 11/30/1999-2/1/2001 | $ 0.00 |
| 936 Mirant Americas Energy Marketing, LP (MAEM); Mirant Corporation.............. | Mirant Americas, Inc. (MAI); New Mirant | OneBeacon Insurance Company (formerly, CGU Insurance Group) | Workers Compensation Insurance (Employers Liability for States Other Than Massachusetts and Wisconsin) Policy Nos. DWC 02903140 and DWC 02903145 for Coverage Period 11/30/1999-11/30/2000 | |
| 937 Mirant Corporation............................ | New Mirant | OneBeacon Insurance Company (formerly, CGU Insurance Group) | Workers Compensation Insurance (Large Deductible) Policy No. DWC 0290031 for Coverage Period 12/30/1998-11/30/1999 | $ 0.00 |
| 938 Mirant Mid-Atlantic, LLC (MIRMA) ............. | | Onyx Environmental Services | Transportation and Disposal for Non-Hazardous and/or TSCA (PCB) and RCRA Hazardous Waste | $ 0.00 |

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 939 Mirant Services, LLC | Mirant Services, LLC | Opalis Software Inc. | Master Software Agreement | $ 0.00 |
| 940 Mirant Americas Development, Inc. (MADI) | Mirant Services, LLC | Open Link Financial | Master Agreement | $ 268,068.97 |
| 941 Mirant Corporation | Mirant Services, LLC | Open Systems International | Master Maintenance Agreement | $ 0.00 |
| 942 Mirant Corporation | | OpenService, Inc. | Master Software Agreement | $ 0.00 |
| 943 Mirant Services, LLC | | OPNET Technologies, Inc. | Master Software Agreement | $ 0.00 |
| 944 Mirant Services, LLC | | Oracle Corporation | Master Consulting Agreement | $ 0.00 |
| 945 Mirant Services, LLC | | Oracle Corporation | Master Maintenance Agreement | $ 0.00 |
| 946 Mirant NY-Gen, LLC | | Oracle Corporation | Master Software Agreement | $ 0.00 |
| 947 Mirant Americas Energy Marketing, LP (MAEM) | | Orange and Rockland Utilities Inc. | Base Contract for Gas Purchase/Sale dated 4/1/1998 | $ 0.00 |
| 948 Mirant NY-Gen, LLC | | Orange and Rockland Utilities, Inc. | Bargain and Sales Deed (Grahamsville) | $ 0.00 |
| 949 Mirant Americas Retail Energy Marketing, LP (MAREM) | Mirant Energy Trading LLC (MET) | Orange and Rockland Utilities, Inc. | Consolidated Billing Agreement | $ 0.00 |
| 950 Mirant Americas Retail Energy Marketing, LP (MAREM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | ESCO Operating Agreement | $ 0.00 |
| 951 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | Gas Transportation and Balancing Services Agreement dated 12/1/2001 | $ 0.00 |
| 952 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | Letter Agreement Regarding Balancing Services 5/1/2001-10/31/2001 dated 8/16/2002 | $ 0.00 |
| 953 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | Master Energy Sale Agreement dated 10/21/1998 | $ 0.00 |
| 954 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | Transmission Service Agreement (Non-Firm) dated 2/12/1997 | $ 0.00 |
| 955 Mirant Wichita Falls, LP | | ORIX USA Corporation | Assignment and Assumption Agreement | $ 0.00 |
| 956 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Pacific Gas & Electric Company (PG&E) | Confidentiality Agreement dated 11/12/2001 | $ 0.00 |
| 957 Mirant Delta, LLC | Mirant Energy Trading, LLC (MET) | Pacific Gas & Electric Company (PG&E) | Generator Special Facilities Agreement dated 4/2002 | $ 0.00 |
| 958 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Pacific Gas & Electric Company (PG&E) | Master Confirmation Agreement (Western Systems Power Pool (WSPP) Transactions) dated 1/16/2003 | $ 0.00 |
| 959 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Pacific Gas & Electric Company (PG&E) | Master Gas Purchase and Sales Agreement, as amend. dated 9/1/1997 | $ 0.00 |
| 960 Mirant Delta, LLC... | Mirant Energy Trading, LLC (MET) | Pacific Gas & Electric Company (PG&E) | Purchase and Sale Agreement by and between Pacific Gas and Electric Company ("Seller") and Southern Energy Delta, LLC ("Purchaser") dated 11/24/1998 | $ 0.00 |
| 961 Mirant Potrero, LLC | Mirant Energy Trading, LLC (MET) | Pacific Gas & Electric Company (PG&E) | Purchase and Sale Agreement by and between Pacific Gas and Electric Company ("Seller") and Southern Energy Potrero, LLC ("Purchaser") dated 11/24/1998 | $ 0.00 |
| 962 Mirant California, LLC | | Pacific Gas & Electric Company (PG&E) | Service Agreement (Delta Power Plants) | $ 0.00 |
| 963 Mirant California, LLC | | Pacific Gas & Electric Company (PG&E) | Service Agreement (Potrero Power Plants) | $ 0.00 |
| 964 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Pacific Gas & Electric Company (PG&E) | Transmission Service Agreement (Non-Firm) dated 3/12/1997 | $ 0.00 |
| 965 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Pacific Northwest Generating Cooperative | Western Systems Power Pool (WSPP) Side Letter Agreement dated 6/15/1999 | $ 0.00 |
| 966 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | PacifiCorp | Service Agreement for Non-Firm Point-To-Point Transmission dated 5/21/2003 | $ 0.00 |
| 967 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | PacifiCorp | Service Agreement for Short-Term Firm Point-To-Point dated 5/21/2003 | $ 0.00 |
| 968 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | PacifiCorp | Transmission Service Agreement (Non-Firm) dated 10/14/1996 | $ 0.00 |
| 969 Mirant Services, LLC | | Paisley Consulting, Inc. | Master Software Agreement | $ 28,532.08 |
| 970 Mirant Americas, Inc. (MAI) | | Palm Beach Aggregates Inc. | Confidentiality Agreement dated 10/11/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 971 | Mirant Americas, Inc. (MAI) ............. | | Panda Acquisition Holdings, LLC | Confidentiality Agreement dated 1/2/2003 | $ 0.00 |
| 972 | Mirant Americas, Inc. (MAI) ............. | | Panda Development Corporation | Confidentiality Agreement dated 10/8/2002 | $ 0.00 |
| 973 | Shady Hills Power Company, LLC ......... | | Pasco County Florida | Wastewater Service Agreement | $ 482.49 |
| 974 | Shady Hills Power Company, LLC ......... | | Pasco County Florida | Wastewater Treatment Service dated 10/10/2000 | $ 0.00 |
| 975 | Mirant Americas Retail Energy Marketing, LP (MAREM) ... | | Patriot Energy Group, Inc. | Retail Marketing Agreement | $ 185.16 |
| 976 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Pawtucket Power Associates, L.P. | Base Contract for Gas Purchase/Sale dated 3/1/1999 | $ 0.00 |
| 977 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Peabody CoalTrade, Inc | Confidentiality Agreement dated 12/18/2002 | $ 0.00 |
| 978 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Peace Software, Inc. | Confidentiality Agreement dated 10/9/2001 | $ 0.00 |
| 979 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PECO Energy Company | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 980 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PECO Energy Company | Transmission Service Agreement (Non-Firm) dated 1/14/1997 | $ 0.00 |
| 981 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PECO Energy Company | Western Systems Power Pool (WSPP) Side Letter Agreement dated 1/19/2000 | $ 0.00 |
| 982 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Peoples Energy Resources Corp., a subsidiary of Peoples Energy | Base Contract for Gas Purchase/Sale dated 12/1/2001 | $ 0.00 |
| 983 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Peoples Gas Light & Coke Company | Firm Natural Gas Purchase/Sale dated 12/1/1997 | $ 0.00 |
| 984 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Peoples Gas Light & Coke Company | Master Gas Purchase/Sale Contract dated 8/1/1996 | $ 0.00 |
| 985 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PEPCO Energy Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Pepco Energy Services, Inc. (Counterparty), and Pepco Holdings, Inc. (Guarantor) in the amount of $5,000,000 effective 12/20/2004 | $ 0.00 |
| 986 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PEPCO Gas Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Pepco Gas Services, Inc. (Counterparty), and Potomac Capital Investment Corporation (Guarantor) in the amount of $2,000,000 effective 6/25/1999; Monthly/Close-Out Netting Agreement dated 4/1/1999 | $ 0.00 |
| 987 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Perry Gas Companies, Inc. | Base Contract for Gas Purchase/Sale dated 7/1/1999; Master Monthly Netting/Close-Out Netting Agreement dated 7/20/1999 | $ 0.00 |
| 988 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Petrocom Energy Group Ltd. | Base Contract for Gas Purchase/Sale dated 6/1/1998 | $ 0.00 |
| 989 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Petrocom Energy Group Ltd. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Petrocom Energy Group Ltd. | $ 0.00 |
| 990 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG Energy, Inc. | Base Contract for Gas Purchase/Sale dated 6/11/1998 | $ 0.00 |
| 991 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG&E Energy Trading — Gas Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PGE Energy Trading — Gas Corporation (Counterparty), and PG&E Gas Transmission Northwest (Guarantor) in the amount of $30,000,000 effective 1/23/1999 | $ 0.00 |
| 992 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG&E Energy Trading - Power, L.P. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PGE Energy Trading — Power, L.P. (Counterparty), and USGen New England Inc. (Guarantor) in the amount of $20,000,000 effective 12/29/2000 | $ 0.00 |
| 993 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG&E Energy Trading, Canada Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PGE Energy Trading, Canada Corporation (Counterparty), and PG&E Corporation (Guarantor) in the amount of $30,000,000 effective 1/23/1999 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 994 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PG&E Energy Trading, Canada Corporation | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 9/1/1998 | $ 0.00 |
| 995 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PG&E Energy Trading, Canada Corporation | Monthly Netting Agreement dated 1/1/1998 | $ 0.00 |
| 996 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PG&E Texas Industrial Energy, L.P. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PG&E Texas Industrial Energy, LP (Counterparty), and PG&E Gas Transmission, Texas Corporation (Guarantor) in the amount of $5,000,000 effective 9/11/1998 | $ 0.00 |
| 997 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PG&E Texas Pipeline, LP. | Operational Balancing Agreement dated 6/1/2000 | $ 0.00 |
| 998 Mirant Corporation… | Mirant Services, LLC | PGP Corporation | Master Software Agreement | $ 0.00 |
| 999 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Phibro, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Phibro, Inc. & Phibro GmbH (Counterparty), and Citigroup Global Markets Holdings Inc. (Guarantor) in the amount of $10,000,000 effective 2/6/2001 | $ 0.00 |
| 1000 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Piedmont Municipal Power Agency (PMPA) | Scheduled Power Sales Agreement dated 11/24/1998 | $ 0.00 |
| 1001 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Piedmont Natural Gas Company | Base Contract for Gas Purchase/Sale dated 8/1/1999 | $ 0.00 |
| 1002 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Pilot Power Group, Inc. | Power Payment Procedures Agreement dated 6/15/2003 | $ 0.00 |
| 1003 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Pilot Power Group, Inc. | Preferred Customer Agreement dated 5/8/2003 | $ 0.00 |
| 1004 Mirant Texas, LP… | | Pinnacle Pipeline Company | Transportation Services Contract dated 09/01/1999 | $ 0.00 |
| 1005 Mirant Services, LLC … | | PIRA Energy Group, Inc. | Subscription Publication | $ 0.00 |
| 1006 Shady Hills Power Company, LLC … | | Pitney Bowes | Personal Postal Meter Agreement | $ 0.00 |
| 1007 Mirant Services, LLC … | | Pixel Translations, Incorporated (a division of Captiva Software Corporation) | Master Software Agreement | $ 0.00 |
| 1008 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Feasibility Study Agreement (Chalk Point Aquasco, MD) dated 1/31/2001 | $ 0.00 |
| 1009 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Feasibility Study Agreement (Station H Dickerson, MD) dated 1/31/2001 | $ 0.00 |
| 1010 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Form of Service Agreement for Firm Point-To-Point Transmission dated 4/21/1999 | $ 0.00 |
| 1011 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Form of Service Agreement for Non-Firm Point-To-Point Transmission dated 4/21/1999 | $ 0.00 |
| 1012 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Interconnection Service Agreement | $ 0.00 |
| 1013 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Interconnection Service Agreement (Morgantown) dated 3/14/2001 | $ 0.00 |
| 1014 Mirant Americas Retail Energy Marketing, LP (MAREM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Service Agreement for Firm Point-To-Point Transmission Service | $ 0.00 |
| 1015 Mirant Americas Retail Energy Marketing, LP (MAREM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Service Agreement for Non-Firm Point-To-Point Transmission | $ 0.00 |
| 1016 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Standard Form of Agreement to Become a Signatory dated 3/28/1997 | $ 0.00 |
| 1017 Mirant Americas Retail Energy Marketing, LP (MAREM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Transmission Service Enabling Agreement | $ 0.00 |
| 1018 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Transmission Service Enabling Agreement dated 4/20/1999 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1019 Mirant Americas Retail Energy Marketing, LP (MAREM) ................ | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Umbrella Service Agreement for Network Integration Transmission Service Under State Required Retail Access Programs | $ 0.00 |
| 1020 Mirant Americas, Inc. (MAI) ................ | | Platinum Equity | Confidentiality Agreement dated 10/7/2002 | $ 0.00 |
| 1021 Mirant Americas, Inc. (MAI) ................ | | Platinum Equity | Confidentiality Agreement dated 11/25/2002 | $ 0.00 |
| 1022 Mirant Services, LLC ................ | | Platts, a unit of The McGraw-Hill Companies (formerly, Financial Times Energy (FT Energy)) | Subscription Publication | $ 5,934.35 |
| 1023 Mirant Corporation ................ | Mirant Services, LLC | Platts/McGraw Hill | Subscription Publication | $ 0.00 |
| 1024 Mirant Corporation ................ | Mirant Services, LLC | Platts/McGraw Hill | Subscription Publication | $ 0.00 |
| 1025 Mirant Americas Energy Marketing, LP (MAEM) ................ | Mirant Energy Trading, LLC (MET) | Poco Marketing Ltd. | Base Contract for Gas Purchase/Sale dated 4/1/1999 | $ 0.00 |
| 1026 Mirant Americas Energy Marketing, LP (MAEM) ................ | Mirant Energy Trading, LLC (MET) | Portland General Electric Company | Agreement for Non-Firm Point-To-Point Transmission dated 1/9/1997 | $ 0.00 |
| 1027 Mirant Americas Energy Marketing, LP (MAEM) ................ | Mirant Energy Trading, LLC (MET) | Portland General Electric Company | Transmission Service Agreement (Firm) dated 1/9/1997 | $ 0.00 |
| 1028 Mirant Americas Energy Marketing, LP (MAEM) ................ | Mirant Energy Trading, LLC (MET) | Portland Natural Gas Transmission System | Gas Transportation Contract for Interruptible Transportation dated 12/6/2002 | $ 0.00 |
| 1029 Mirant Americas Energy Marketing, LP (MAEM) ................ | Mirant Energy Trading, LLC (MET) | Portland Natural Gas Transmission System | Park and Loan Service Contract PL-2003-007 dated 3/1/2003 | $ 0.00 |
| 1030 Mirant Corporation ................ | | Potomac Electric Power Company (PEPCO) | Ancillary Agreement Contemplated By, Or Entered Into By, Potomac Electric Power Company and Southern Energy, Inc. (and/or Its Affiliates) | $ 0.00 |
| 1031 Mirant Corporation ................ | | Potomac Electric Power Company (PEPCO) | Asset Purchase and Sale Agreement and Amendments 1 and 2 | $ 0.00 |
| 1032 Mirant Americas Retail Energy Marketing, LP (MAREM) ................ | Mirant Energy Trading, LLC (MET) | Potomac Electric Power Company (PEPCO) | Electronic Data Interchange Trading Partner Agreement | $ 0.00 |
| 1033 Mirant Corporation ................ | | Potomac Electric Power Company (PEPCO) | Entitlements/Benefits Agreement | $ 0.00 |
| 1034 Mirant Potomac River, LLC ................ | | Potomac Electric Power Company (PEPCO) | Interconnection Agreement | $ 0.00 |
| 1035 Mirant Chalk Point, LLC ................ | | Potomac Electric Power Company (PEPCO) | Interconnection Agreement | $ 0.00 |
| 1036 Mirant Mid-Atlantic, LLC (MIRMA) ................ | | Potomac Electric Power Company (PEPCO) | Interconnection Agreement (Dickerson) | $ 85,303.00 |
| 1037 Mirant Mid-Atlantic, LLC (MIRMA) ................ | | Potomac Electric Power Company (PEPCO) | Interconnection Agreement (Morgantown) | $ 0.00 |
| 1038 Mirant Potomac River, LLC ................ | | Potomac Electric Power Company (PEPCO) | Local Area Support Agreement | $ 0.00 |
| 1039 Mirant Potomac River, LLC ................ | | Potomac Electric Power Company (PEPCO) | Site Lease Agreement by and between Potomac Electric Power Company and Southern Energy Potomac River, LLC dated 12/19/2000 | $ 0.00 |
| 1040 Mirant Americas Retail Energy Marketing, LP (MAREM) ................ | Mirant Energy Trading, LLC (MET) | Potomac Electric Power Company (PEPCO) | Supplier Coordination Agreement | $ 0.00 |
| 1041 Mirant Americas Energy Marketing, LP (MAEM) ................ | Mirant Energy Trading, LLC (MET) | Potomac Electric Power Company (PEPCO) | Transmission Service Agreement (Non-Firm) dated 1/24/1997 | $ 0.00 |
| 1042 Mirant Chalk Point, LLC; Mirant Piney Point, LLC... | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Easement, License and Attachment Agreement (Chalk Point Station) by and between Southern Energy Chalk Point, LLC, Southern Energy Piney Point, LLC and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1043 Mirant MD Ash Management, LLC;<br>Mirant Mid-Atlantic, LLC (MIRMA) . . . . . . . . . . . . | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Easement, License and Attachment Agreement (Dickerson Station) by and between Southern Energy Mid-Atlantic, LLC, Southern Energy MD ASH Management, LLC and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |
| 1044 Mirant Mid-Atlantic, LLC (MIRMA);<br>Mirant Piney Point, LLC . . . . . . . . . . . . . . . . . . | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Easement, License and Attachment Agreement (Morgantown Station) by and between Southern Energy Mid-Atlantic, LLC, Southern Energy Piney Point, LLC and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |
| 1045 Mirant Potomac River, LLC . . . . . . . . . . . . . . . | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Easement, License and Attachment Agreement (Potomac River) by and between Southern Energy Potomac River and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |
| 1046 Mirant Mid-Atlantic, LLC (MIRMA) . . . . . . . . . . | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | License Agreement by and between Southern Energy Mid-Atlantic, LLC and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |
| 1047 Mirant Corporation. . . . . . . . . . . . . . . . . . . . . . . | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Stormwater Discharge Agreement by and between Southern Energy, Inc. and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |
| 1048 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Power Authority of the State of New York | Confidentiality Agreement dated 6/1/2004 | $ 0.00 |
| 1049 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Power Authority of the State of New York | Base Contract for Gas Purchase/Sale dated 3/1/2002 | $ 0.00 |
| 1050 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Power Authority of the State of New York | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 9/15/1999 | $ 0.00 |
| 1051 Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | Power Costs, Inc. (PCI) | Master Agreement | 6,262.51 |
| 1052 Mirant Corporation. . . . . . . . . . . . . . . . . . . . . . . | Mirant Corporation | Power Marketing Association | Subscription Publication | 0.00 |
| 1053 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Powerex Corporation | Amendment to Master Agreement(s) to Provide for Electronic Confirmations dated 7/15/2002 | 0.00 |
| 1054 Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | PowerPlan Consultants, Inc. | Master Software Agreement | 3,000.00 |
| 1055 Mirant Corporation. . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | Powertrade Corp | Master Maintenance Agreement | 0.00 |
| 1056 Mirant Corporation. . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | Powertrade Corp | Master Software Agreement | 111,806.95 |
| 1057 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Base Contract for Gas Purchase/Sale dated 3/1/2000 | 0.00 |
| 1058 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Confidentiality Agreement dated 12/20/2002 | 0.00 |
| 1059 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Firm Gas Sale Contract dated 10/17/1996 | 0.00 |
| 1060 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PPL EnergyPlus, LLC (Counterparty), and PPL Energy Supply, LLC (Guarantor) in the amount of $10,000,000 effective 6/12/2000 | 0.00 |
| 1061 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Long Form Confirmation (Energy Basis Swap) | 0.00 |
| 1062 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Master Monthly Netting/Close-Out Netting Agreement dated 2/1/2000 | 0.00 |
| 1063 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | PPL Gas Utilities Corp. d/b/a PPL Utilities | Base Contract for Gas Purchase/Sale dated 3/1/2000 | 0.00 |
| 1064 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | PPL Gas Utilities Corp. d/b/a PPL Utilities | Master Monthly Netting/Close-Out Netting Agreement dated 2/1/2000 | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1065 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PPM Energy, Inc. | Incoming Project Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PPM Energy, Inc. (Counterparty), and Pacificorp Holdings, Inc. (Guarantor) in the amount of $500,000 effective 5/13/2004 | $ 0.00 |
| 1066 Mirant Services, LLC ... | Mirant Services, LLC | Praxes Technologies, Inc. | Master Consulting Agreement | $ 83,957.15 |
| 1067 Mirant Corporation... | | Primavera Systems | Master Maintenance Agreement | $ 0.00 |
| 1068 Mirant Corporation... | Mirant Services, LLC | PRISM Technologies Inc. | Master Software Agreement | $ 0.00 |
| 1069 Mirant Americas, Inc. (MAI) ... | | Private Power LLC | Confidentiality Agreement dated 10/11/2002 | $ 0.00 |
| 1070 Mirant Americas, Inc. (MAI) ... | | Private Power LLC | Confidentiality Agreement dated 12/3/2002 | $ 0.00 |
| 1071 Mirant Americas, Inc. (MAI) ... | | Pro Energy Development, LLC | Confidentiality Agreement dated 7/15/2002 | $ 0.00 |
| 1072 Mirant Texas, LP ... | | Professional Building Maintenance | Janitorial Services Agreement | $ 261.52 |
| 1073 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Progas, Inc. | Base Contract for Gas Purchase/Sale dated 5/1/1998 | $ 0.00 |
| 1074 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Progas, Inc. | Close-Out Netting dated 5/1/1998 | $ 0.00 |
| 1075 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Progas, Inc. | Monthly Netting Agreement dated 5/1/1998 | $ 0.00 |
| 1076 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Progress Energy Florida, Inc. | Confidentiality Agreement | $ 0.00 |
| 1077 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Progress Ventures Inc. | Master Monthly/Close-Out Netting Agreement dated 6/1/2000 | $ 0.00 |
| 1078 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Progress Ventures, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/2000 | $ 0.00 |
| 1079 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | ProLiance Energy, LLC | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $ 0.00 |
| 1080 Mirant Americas, Inc. (MAI) ... | | Prospect Energy Corporation | Confidentiality Agreement | $ 0.00 |
| 1081 Mirant Services, LLC ... | | Protection One | Alarm Monitoring Agreement | $ 7,216.00 |
| 1082 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | PSEG Energy Technologies Inc. | Base Contract for Gas Purchase/Sale dated 10/1/1997 | $ 0.00 |
| 1083 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of Colorado | Umbrella Service Agreement for Firm Point-To-Point dated 8/29/1997 | $ 0.00 |
| 1084 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of Colorado | Umbrella Service Agreement for Non-Firm Point-To-Point dated 8/29/1997 | $ 0.00 |
| 1085 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of Colorado | Western Systems Power Pool (WSPP) Determination Letter dated 4/10/2000 | $ 0.00 |
| 1086 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of New Mexico (PNM) | Transmission Service Agreement (Firm) dated 1/23/1997 | $ 0.00 |
| 1087 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of New Mexico (PNM) | Transmission Service Agreement (Non-Firm) dated 1/16/1997 | $ 0.00 |
| 1088 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of North Carolina, Inc. | Base Contract for Gas Purchase/Sale dated 4/1/1998 | $ 0.00 |
| 1089 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of North Carolina, Inc. | Gas Sales Agreement | $ 0.00 |
| 1090 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of North Carolina, Inc. | Interruptible Gas Sale Contract dated 3/1/1998 | $ 0.00 |
| 1091 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Electric and Gas Company | Transmission Service Agreement (Non-Firm) dated 1/31/1997 | $ 0.00 |
| 1092 Mirant Potrero, LLC ... | | Public Utilities Commission of the City and County of San Francisco | Confidentiality Agreement | $ 0.00 |
| 1093 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Utility District No. 1 of Chelan County | Master Monthly Netting/Close-Out Netting Agreement dated 1/1/1999 | $ 0.00 |
| 1094 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Public Utility District No. 1 of Douglas County | Interchange Agreement dated 5/11/1998 | $ 0.00 |
| 1095 Mirant Americas, Inc. (MAI) ... | | Puget Sound Energy, Inc. | Confidentiality Agreement | $ 0.00 |
| 1096 Mirant Americas, Inc. (MAI) ... | | Puget Sound Energy, Inc. | Confidentiality Agreement | $ 0.00 |
| 1097 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Puget Sound Energy, Inc. | Transmission Service Agreement (Firm) dated 4/1/2003 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Counterparty | Assignee or Transferee Mirant Entity | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1098 Mirant Americas Energy Marketing, LP (MAEM)... | Puget Sound Energy, Inc. | Mirant Energy Trading, LLC (MET) | Transmission Service Agreement (Non-Firm) dated 4/1/2003 | $ 0.00 |
| 1099 Mirant Corporation............... | Quality Systems Inc. | Mirant Services, LLC | Master Consulting Agreement | $ 0.00 |
| 1100 Mirant Corporation............... | Quality Systems Inc. | Mirant Services, LLC | Master Software Agreement | $ 27,025.15 |
| 1101 Mirant Services, LLC............ | Quantum Corp | | Master Hardware Agreement | $ 8,334.00 |
| 1102 Mirant Corporation............... | Quest Software | Mirant Services, LLC | Master Software Agreement | $ 0.00 |
| 1103 Mirant Corporation............... | Quest Software, Inc. (formerly, Sitraka, Inc.) | Mirant Services, LLC | Master Software Agreement | $ 40.30 |
| 1104 Mirant Americas Energy Marketing, LP (MAEM). | Questar Energy Trading Company | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 6/1/1997 | $ 0.00 |
| 1105 Mirant Americas Energy Marketing, LP (MAEM). | Questar Southern Trails Pipeline Company | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 6/1/2002 | $ 0.00 |
| 1106 Mirant Services, LLC............ | Qwest Communications Corporation | | Master Telecommunications Agreement | $ 56,128.49 |
| 1107 Mirant Services, LLC............ | Qwest Interprise America | | Master Agreement | $ 0.00 |
| 1108 Mirant Americas Energy Marketing, LP (MAEM). | Rainbow Energy Marketing, Inc. | Mirant Energy Trading, LLC (MET) | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Rainbow Energy Marketing, Inc. (Counterparty), and United Energy, Inc. (Guarantor) in the amount of $500,000 effective 6/6/2003 | $ 0.00 |
| 1109 Mirant Americas Energy Marketing, LP (MAEM)... | Reading Municipal Light Department | Mirant Energy Trading, LLC (MET) | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 3/19/2001 | $ 0.00 |
| 1110 Mirant Americas Energy Marketing, LP (MAEM)... | Redwood Power Co., Inc. | Mirant Energy Trading, LLC (MET) | Confidentiality Agreement | $ 0.00 |
| 1111 Mirant Americas Development, Inc. (MADI); Mirant Americas Energy Marketing, LP (MAEM); Mirant Corporation............. | Refco, LLC | Mirant Corp (formerly Southern Energy, Inc.) and Mirant Americas Development, Inc. Inc. (MADI) --ONLY-- to be assigned to Mirant Americas (MAI); Mirant Americas Energy Marketing, LP (MAEM) to be assigned to Mirant Energy Trading, LLC (MET) | Online Services and Electronic Trading Agreement dated 12/18/2002 | $ 0.00 |
| 1112 Mirant Americas Energy Marketing, LP (MAEM)... | Reliant Energy HL&P a division of Reliant Energy, Inc. | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 10/1/1999 | $ 0.00 |
| 1113 Shady Hills Power Company, LLC........ | Reliant Energy Services, Inc. | | Power Purchase Agreement dated 1/3/2001 | $ 0.00 |
| 1114 Mirant Services, LLC............ | Remedy Corporation (formerly, Network Associates) | | Master Agreement | $ 10,966.48 |
| 1115 Mirant Services, LLC............ | Resource Data International (RDI), now a division of Platts (a unit of The McGraw-Hill Companies) | | Subscription Publication | $ 0.00 |
| 1116 Mirant Americas, Inc. (MAI).... | Reunion Power LLC | | Confidentiality Agreement | $ 0.00 |
| 1117 Mirant Americas, Inc. (MAI).... | Reuters America Inc. | Mirant Services, LLC | Subscription Publication Agreement (Select Feeds and Alerts) | $ 0.00 |
| 1118 Mirant Americas, Inc. (MAI).... | Reuters America Inc. | Mirant Services, LLC | Subscription Publication Agreement (System Lease) | $ 22,614.18 |
| 1119 Mirant Americas Energy Marketing, LP (MAEM)... | Riley Natural Gas Company | Mirant Energy Trading, LLC (MET) | Master Monthly Netting and Close-Out Agreement dated 8/11/1999 | $ 0.00 |
| 1120 Mirant Americas Energy Marketing, LP (MAEM)... | Riley Natural Gas Company, subsidiary of Petroleum Development Corporation | Mirant Energy Trading, LLC (MET) | Base Contract for Gas Purchase/Sale dated 8/1/1999 | $ 0.00 |
| 1121 Mirant Corporation.............. | RLI Insurance Company c/o McGriff, Seibels & Williams, Inc. | New Mirant | Directors & Officers Liability Insurance Policy No. EPG000553 for Coverage Period 4/2/2001-8/1/2002 | $ 0.00 |
| 1122 Mirant Corporation.............. | RLI Insurance Company c/o McGriff, Seibels & Williams, Inc. | New Mirant | Directors & Officers Liability Insurance Policy No. EPG000553 for Coverage Period 8/1/2002-8/1/2003 | $ 0.00 |

## Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1123 Mirant Mid-Atlantic, LLC (MIRMA)... | | RMT, Inc. | Confidentiality Agreement | $ 0.00 |
| 1124 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Roanoke Gas Company | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 1125 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Rochester Gas and Electric Corporation | Base Contract for Gas Purchase/Sale dated 10/1/2002 | $ 0.00 |
| 1126 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Rochester Gas and Electric Corporation | Transmission Service Agreement (Non-Firm) dated 3/10/1997 | $ 0.00 |
| 1127 Mirant Corporation... | Mirant Services, LLC | Rockwell Automation, Inc. | Master Software Agreement | $ 0.00 |
| 1128 Mirant Services, LLC... | Mirant Caribbean, Inc. | Romney Associates Consultants, Ltd. | Consulting Agreement dated 6/1/2000 | $ 4,500.00 |
| 1129 Mirant Corporation... | New Mirant | Royal Insurance Company of America | Automobile Liability Insurance Policy No. B0004202 for Coverage Period 11/30/1995-11/30/1996 | $ 0.00 |
| 1130 Mirant Corporation... | New Mirant | Royal Insurance Company of America | Workers Compensation Insurance (U.S. Domestic) Policy No. PCS347988 for Coverage Period 11/30/1995-11/30/1996 | $ 0.00 |
| 1131 Mirant Services, LLC... | | RSA Security Inc. | Master Maintenance Agreement | $ 0.00 |
| 1132 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sabine Pipe Line Company | Interruptible Gaslike Service Agreement dated 1/1/1997 | $ 0.00 |
| 1133 Mirant Services, LLC... | | Sabrix, Inc. | Master Software Agreement | $ 0.00 |
| 1134 Mirant Corporation... | New Mirant | Safeco Insurance c/o McGriff, Seibels & Williams, Inc. | Auto Liability Insurance Policy Nos. 02CD919151, 02CD919161, 24871618, 02CD919157l, 04BA470732l, 02BA919159l for Coverage Period 11/30/2002-11/30/2003 | $ 0.00 |
| 1135 Mirant Corporation... | New Mirant | Safeco Insurance c/o McGriff, Seibels & Williams, Inc. | Auto Liability Insurance Policy Nos. BA2377402, BA9025693, BA9027617, BA9027618, BA9027916 for Coverage Period 11/30/2000-11/30/2001 | $ 0.00 |
| 1136 Mirant Corporation... | New Mirant | Safeco Insurance c/o McGriff, Seibels & Williams, Inc. | Auto Liability Insurance Policy Nos. BA2377402, BA9025693, BA9027617, BA9027618, BA9027916 for Coverage Period 11/30/2001-11/30/2002 | $ 0.00 |
| 1137 Mirant Corporation... | New Mirant | Safeco Insurance c/o McGriff, Seibels & Williams, Inc. | Mirant Primary Auto Liability Insurance Policy Numbers 02CD919151, 02CD919161, 24871535, 24871535, 24871618, 02CD919157l, 04BA470732l and 02BA919159l dated 11/01/02-11/01/03 | $ 1,710.22 |
| 1138 Mirant Corporation... | New Mirant | Safeco Insurance Co. | Automobile Liability Insurance Policy No. BA2377402 for Coverage Period 11/30/1998-11/30/1999 | $ 0.00 |
| 1139 Mirant Corporation... | New Mirant | Safeco Insurance Co. | Automobile Liability Insurance Policy No. BA2377402B for Coverage Period 11/30/1999-11/30/2000 | $ 0.00 |
| 1140 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Americas, Inc. (MAI) | Safeco Insurance Company of America c/o Marsh USA | Franchise and Permit Bond (State of Washington) | $ 0.00 |
| 1141 Mirant Corporation... | New Mirant | Safeco Insurance Company of America c/o Marsh USA | Notary Bond for the State of Indiana (Heather Rollins) Bond No. 6009238 | $ 0.00 |
| 1142 Mirant Canal, LLC... | | Sagamore Track and Rail Inc. | Service Agreement | $ 30,979.95 |
| 1143 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Salt River Project Agricultural Improvement and Power District | Form of Service Agreement for Firm Firm-To-Point Transmission dated 4/24/1998 | $ 0.00 |
| 1144 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Salt River Project Agricultural Improvement and Power District | Form of Service Agreement for Non-Firm Point-To-Point Transmission dated 4/24/1998 | $ 0.00 |
| 1145 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | San Diego Gas & Electric Company | Master Gas Purchase and Sale Contract dated 6/11/1996 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1146 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | San Diego Gas & Electric Company | Master Monthly Netting/Close-Out Netting Agreement dated 1/11/1999 | $ 0.00 |
| 1147 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | San Diego Gas & Electric Company | Transmission Service Agreement (Non-Firm) dated 2/10/1997 | $ 0.00 |
| 1148 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Scana Energy Marketing Inc. | Base Contract for Gas Purchase/Sale dated 8/1/1996 | $ 0.00 |
| 1149 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Scana Energy Trading, L.L.C. | Base Contract for Gas Purchase/Sale dated 3/1/1999 | $ 0.00 |
| 1150 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Scarlet Resource Merchants LLC | Security Agreement dated 10/11/2001 | $ 0.00 |
| 1151 Mirant Mid-Atlantic, LLC (MIRMA) ............ | | Scope Services, Inc. | Labor Services Blanket (Borning, Buzzard Point, Dickerson, Potomac River, MSC) | $ 457,729.53 |
| 1152 Mirant Canal, LLC............ | | Scott Specialty Gases | Agreement for Continuing Services | $ 14,697.36 |
| 1153 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Services, LLC | Scudder Publishing Group | Subscription Publication | $ 0.00 |
| 1154 Mirant Americas, Inc. (MAI) | | Sei Energy Generation, Inc. | Confidentiality Agreement | $ 0.00 |
| 1155 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sei Robin Pipeline Company | Form of Pooling Service Agreement dated 6/1/2001 | $ 0.00 |
| 1156 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sei Robin Pipeline Company | Gas Transportation Agreement dated 6/11/1991 | $ 0.00 |
| 1157 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Americas, Inc. (MAI) | Seaboard Surety Company c/o Marsh USA | Customs Surety Bond Policy No. 404588 (for Coverage Period 8/22/2000-Continuous | $ 617.00 |
| 1158 Mirant Mid-Atlantic, LLC (MIRMA)... | | SEFA Group, Inc., The | Coal Combustion Products Sale Agreement | $ 0.00 |
| 1159 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Select Energy New York, Inc. | Master Gas Purchase/Sale Contract dated 12/20/1996 | $ 0.00 |
| 1160 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Select Energy, Inc. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Select Energy, Inc. (Counterparty), and Northeast Utilities (Guarantor) effective 6/1/2000 | $ 0.00 |
| 1161 Mirant Zeeland, LLC........ | | SEMCO Energy Gas Company | Lateral Construction and Connection Agreement | $ 0.00 |
| 1162 Mirant Zeeland, LLC... | | SEMCO Energy Gas Company | Transportation On Services Contract dated 12/17/1999 | $ 0.00 |
| 1163 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sempra Energy Solutions | Confidentiality Agreement | $ 0.00 |
| 1164 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sempra Energy Solutions, successor to Sempra Energy Sales, LLC | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Sempra Energy Solutions, in successor to Sempra Energy Sales, LLC (Counterparty), and Sempra Energy (Guarantor) effective 12/1/1999 | $ 0.00 |
| 1165 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sempra Energy Trading Corp. | Confidentiality Agreement | $ 0.00 |
| 1166 Mirant Corporation... | New Mirant | Seneca Insurance Company/Arise Incorporated c/o McGriff, Seibels & Williams, Inc. | Jurisdictional Boiler Inspection Services Insurance Policy No. BME2000084 for Coverage Period 3/1/1999-1/1/2000 | $ 0.00 |
| 1167 Mirant Corporation........... | New Mirant | Seneca Insurance Company/Arise Incorporated c/o McGriff, Seibels & Williams, Inc. | Jurisdictional Boiler Inspection Services Insurance Policy No. BME2000181 for Coverage Period 1/21/2001-1/21/2002 | $ 0.00 |
| 1168 Mirant Corporation........... | New Mirant | Seneca Insurance Company/Arise Incorporated c/o McGriff, Seibels & Williams, Inc. | Jurisdictional Boiler Inspection Services Insurance Policy No. BME2000410 for Coverage Period 1/1/2006-1/21/2001 | $ 0.00 |
| 1169 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sequent Energy Management, L.P. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Sequent Energy Management, L.P. (Counterparty), and AGL Resources, Inc. (Guarantor) in the amount of $15,000,000 effective 6/1/2001 | $ 0.00 |
| 1170 Mirant Corporation............ | Mirant Services, LLC | SERENA Software Inc. (formerly, Teamshare) | Master Software Agreement | $ 0.00 |
| 1171 Mirant Corporation............ | Mirant Services, LLC | SERENA Software, Inc. (formerly, Merant) | Master Software Agreement | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1172 Mirant Corporation.......... | New Mirant | Sheffield Insurance Company/AXIS Surplus Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Policy No. EAN599927 for Coverage Period 2/17/2003-8/1/2003 | $ 0.00 |
| 1173 Mirant Corporation.......... | New Mirant | Sheffield Insurance Corporation c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. EAN599927 for Coverage Period 2/17/2003-8/1/2003 | $ 0.00 |
| 1174 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sierra Pacific Power Company | Base Contract for Gas Purchase/Sale dated 7/1/1997 | $ 0.00 |
| 1175 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sierra Pacific Power Company | Service Agreement for Firm Point-To-Point Transmission dated 4/13/2000 | $ 0.00 |
| 1176 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sierra Pacific Power Company | Transmission Service Agreement (Non-Firm) dated 2/6/1997 | $ 0.00 |
| 1177 Mirant Services, LLC... | Mirant Energy Trading, LLC (MET) | Silverpop Systems Inc. | Master Software Agreement | $ 0.00 |
| 1178 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sithe Power Marketing, L.P. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Sithe Power Marketing, L.P. (Counterparty), and Sithe Energies, Inc. (Guarantor) in the amount of $25,000,000, effective 12/14/1999 | $ 0.00 |
| 1179 Mirant Americas, Inc. (MAI) ......... | Mirant Americas, Inc. (MAI) | Solutia Inc. | Confidentiality Agreement | $ 0.00 |
| 1180 Mirant Corporation......... | Mirant Americas, Inc. (MAI) | Sommerset Engineering | Confidentiality Agreement | $ 0.00 |
| 1181 Mirant Americas, Inc. (MAI)... | | Source California Energy Services, Inc. | Confidentiality Agreement | $ 0.00 |
| 1182 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Carolina Electric & Gas Company | Form of Service Agreement for Firm Point-To-Point Transmission dated 2/22/1999 | $ 0.00 |
| 1183 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Carolina Electric & Gas Company | Point-To-Point Transmission dated 2/22/1999 | $ 0.00 |
| 1184 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Carolina Electric & Gas Company | Market Sales Tariff Service Agreement and Letter Agreement dated 8/18/1998 | $ 0.00 |
| 1185 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Jersey Gas Company | Base Contract for Gas Purchase/Sale dated 9/1/1999 | $ 0.00 |
| 1186 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Jersey Resource Group LLC | Master Monthly Netting and Close-Out Agreement dated 11/1/1999 | $ 0.00 |
| 1187 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Jersey Resource Group LLC, a wholly owned subsidiary of South Jersey Industries, Inc. | Base Contract for Gas Purchase/Sale dated 11/1/1999 | $ 0.00 |
| 1188 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Mississippi Elec Power Assoc | Interruptible Gas Sale Contract dated 5/7/1998 | $ 0.00 |
| 1189 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southeast Alabama Gas District | Base Contract for Gas Purchase/Sale dated 1/1/2000 | $ 0.00 |
| 1190 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern California Edison Company | Transmission Service Agreement (Non-Firm) dated 3/6/1997 | $ 0.00 |
| 1191 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern California Gas Company | Base Contract for Gas Purchase/Sale dated 1/1/1998 | $ 0.00 |
| 1192 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern California Gas Company | Master Services Contract dated 6/9/1997 | $ 0.00 |
| 1193 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern California Water Company | Western Systems Power Pool (WSPP) Agreement and associated Transaction Confirmations dated 3/19/2001 | $ 0.00 |
| 1194 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Company | Confidentiality Agreement | $ 0.00 |
| 1195 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Company Services, Inc. | Gas Purchase Agreement dated 12/1/2000 | $ 12,746.88 |
| 1196 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Company Services, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 5/31/2002 | $ |
| 1197 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Company Services, Inc. | Service Agreement for Firm Point-To-Point Transmission dated 7/20/1999 | $ 0.00 |
| 1198 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Company Services, Inc. | Transmission Service Agreement (Non-Firm) dated 2/20/1997 | $ 0.00 |