## SCHEDULE 5

### PETITION DATE NET INTERCOMPANY PAYABLES

5-A    DIVIDEND AND CAPITAL CONTRIBUTION ACTIVITY

5-B    PETITION DATE NET INTERCOMPANY PAYABLES EVIDENCED BY PROMISSORY
NOTES

5-C    PETITION DATE NET INTERCOMPANY PAYABLES

**Schedule 5-A**

**Dividends of MAG to MAI and Capital Contributions**
**of MAI to MAG for years ended 2001 and 2002, and six months ended 6/30/2003**

| | Year Ended 2001 | | Year Ended 2002 | | Six Months Ended 6/30/2003 | |
|---|---|---|---|---|---|---|
| | Dividends | Capital Contributions | Dividends | Capital Contributions | Dividends | Capital Contributions |
| First Quarter ............ | $ 21,000,000 | $ 5,000,000 | $134,000,000 | $584,000,000 | $150,000,000 | $ 50,000,000 |
| Second Quarter .......... | $200,000,000 | $17,000,000 | $453,000,000 | $ 65,000,000 | -0- | $(48,000,000)[1] |
| Third Quarter ........... | -0- | -0- | $210,000,000 | $ 64,000,000 | N/A | N/A |
| Fourth Quarter ......... | -0- | $16,000,000 | -0- | $171,000,000 | N/A | N/A |
| TOTALS ............. | $221,000,000 | $38,000,000 | $797,000,000 | $884,000,000 | $150,000,000 | $   2,000,000 |

[1] Net reduction resulting from reversal of prior capital contributions resulting from termination of agreement pursuant to which contributions were made.

## Schedule 5-B

### Petition Date Net Intercompany Payables
### Evidenced By Promissory Notes

| Creditor | Debtor | Balance at Petition Date |
|---|---|---|
| Mirant Canada Energy Mkt. Inv., Inc. . . . . . . | Mirant Americas Energy Mkt. Inv., Inc. | 16,000,000 |
| Mirant Canada Energy Mkt. Inv., Inc. . . . . . . | Mirant Canada Energy Marketing, LP | 34,916,856 |
| Mirant Canada Energy Mkt. Inv., Inc. . . . . . . | Mirant Canada Energy Mkt., LP (CAD$) | 4,646,000 |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . . . . | Wrightsville Development & Funding, L.L.C. | 180,000,000 |
| Mirant New England, LLC . . . . . . . . . . . . . . . | Mirant Americas, Inc. | 255,360,574 |
| Mirant California Investments, Inc. . . . . . . . . . | Mirant Americas Generation, LLC | 6,216,806 |
| Mirant Americas Energy Capital, LP . . . . . . . . | Mirant Americas Energy Mkt. Inv., Inc. | 6,253,253 |
| Mirant Americas Energy Capital, LP . . . . . . . . | Mirant Americas Development, Inc. | 95,942 |
| Hudson Valley Gas Corp. . . . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | 653,588 |
| Mirant Americas Generation, LLC . . . . . . . . . . | Mirant Bowline, LLC | 18,598,213 |
| Mirant Americas Generation, LLC . . . . . . . . . . | Mirant California, LLC | 35,463,452 |
| Mirant Canal, LLC . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | 19,725,647 |
| Mirant Delta, LLC . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | 52,297,019 |
| Mirant Americas Generation, LLC . . . . . . . . . . | Mirant Kendall, LLC | 8,757,271 |
| Mirant Lovett, LLC . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | 31,240,572 |
| Mirant New England, Inc. . . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | 4,509,274 |
| Mirant Americas Generation, LLC . . . . . . . . . . | Mirant New York, Inc. | 799,513 |
| Mirant Americas Generation, LLC . . . . . . . . . . | Mirant NY-Gen, LLC | 3,665,839 |
| Mirant Potrero, LLC . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | 23,015,124 |
| Mirant Texas, LP . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | 15,098,672 |
| Mirant Americas Development, Inc. . . . . . . . . . | Mirant Corporation | 155,601 |
| Mirant Americas Procurement, Inc. . . . . . . . . . | Mirant Corporation | 98,734,806 |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . . . . . | Mirant Corporation | 208,680,369 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . . . . . | Mirant Las Vegas, LLC | 97,386 |
| Mirant Portage County, LLC . . . . . . . . . . . . . . | Mirant Corporation | 67,700 |
| Mirant Wichita Falls, LP . . . . . . . . . . . . . . . . . . | Mirant Corporation | 2,501,371 |
| Mirant Wyandotte, LLC . . . . . . . . . . . . . . . . . . | Mirant Corporation | 42,236 |
| Mirant Zeeland, LLC . . . . . . . . . . . . . . . . . . . . . | Mirant Corporation | 18,256,313 |
| Shady Hills Power Company, L.L.C. . . . . . . . . . | Mirant Corporation | 8,058,479 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . . . . . | Sugar Creek Energy, LLC | 6,475,015 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | 173,000,000 |
| Mirant Mid-Atlantic, LLC . . . . . . . . . . . . . . . . | Mirant Potomac River, LLC | 152,165,000 |
| Mirant Mid-Atlantic, LLC . . . . . . . . . . . . . . . . | Mirant Peaker, LLC | 71,110,000 |
| Mirant Americas Energy Mkt. Inv., Inc. . . . . . | Mirant Americas, Inc. | 39,000,000 |

**Schedule 5-C**

**Prepetition Date Net Intercompany Payables**
**Reflected on the Debtors' Books and Records as of September 30, 2004**

| Entity Name | Counterparty | Payable | Receivable | Net Payable |
|---|---|---|---|---|
| Hudson Valley Gas Corporation ......... | Mirant Bowline, LLC | $ 16,134,938 | $    23,503 | $ 16,111,436 |
| Mint Farm Generation, LLC ............ | Mirant California, LLC | $      330 | | $      330 |
| Mint Farm Generation, LLC ............ | Mirant Services, LLC | $  1,629,527 | $     144 | $  1,629,383 |
| Mirant Americas Development Capital, LLC ........................... | Mirant Corporation | $  3,587,008 | | $  3,587,008 |
| Mirant Americas Development, Inc. ..... | Mirant Americas Development Capital, LLC | $    1,000 | | $    1,000 |
| Mirant Americas Development, Inc. ..... | Mirant Americas Energy Capital, LP | $   96,116 | | $   96,116 |
| Mirant Americas Development, Inc. ..... | Mirant Americas Energy Marketing Investments, Inc. | $      30 | | $      30 |
| Mirant Americas Development, Inc. ..... | Mirant Americas Energy Marketing, LP | $      89 | $  (91,736) | $   91,825 |
| Mirant Americas Development, Inc. ..... | Mirant Services, LLC | $  9,551,295 | | $  9,551,295 |
| Mirant Americas Energy Marketing Investments, Inc. .................. | Mirant Americas Energy Capital, LP | $  6,330,744 | | $  6,330,744 |
| Mirant Americas Energy Marketing Investments, Inc. .................. | Mirant Americas Energy Marketing, LP | $   353,942 | $   99,171 | $   254,771 |
| Mirant Americas Energy Marketing Investments, Inc. .................. | Mirant Canada Energy Marketing, Inc. | $ 16,239,285 | | $ 16,239,285 |
| Mirant Americas Energy Marketing Investments, Inc. .................. | Mirant Services, LLC | $   164,415 | $   85,928 | $    78,487 |
| Mirant Americas Energy Marketing, LP .. | Mirant Americas Energy Capital, LP | $      162 | | $      162 |
| Mirant Americas Energy Marketing, LP .. | Mirant Canada Energy Marketing, Ltd. | $157,189,528 | $(1,481,876) | $158,671,404 |
| Mirant Americas Energy Marketing, LP .. | Mirant Canal, LLC | $ 53,545,417 | $41,347,669 | $ 12,197,747 |
| Mirant Americas Energy Marketing, LP .. | Mirant Corporation | $489,643,070 | | $489,643,070 |
| Mirant Americas Energy Marketing, LP .. | Mirant Delta, LLC | $304,616,436 | $11,914,060 | $292,702,376 |
| Mirant Americas Energy Marketing, LP .. | Mirant Kendall, LLC | $ 10,289,372 | $ 7,390,529 | $  2,898,843 |
| Mirant Americas Energy Marketing, LP .. | Mirant New York, Inc. | $   593,860 | | $   593,860 |
| Mirant Americas Energy Marketing, LP .. | Mirant Services, LLC | $  2,822,220 | $   373,771 | $  2,448,448 |
| Mirant Americas Energy Marketing, LP .. | Mirant Texas, LP | $  1,595,795 | $   777,624 | $   818,172 |
| Mirant Americas Energy Marketing, LP .. | Mirant Zeeland, LLC | $  1,609,283 | $   800,414 | $   808,869 |
| Mirant Americas Energy Marketing, LP .. | Wrightsville Power Facility, L.L.C. | $   171,438 | $    81,168 | $    90,270 |
| Mirant Americas Gas Marketing I, LLC .. | Mirant Americas Energy Marketing, LP | $   186,361 | $   146,111 | $    40,250 |
| Mirant Americas Gas Marketing I, LLC .. | Mirant Services, LLC | $      300 | | $      300 |
| Mirant Americas Gas Marketing II, LLC | Mirant Americas Energy Marketing, LP | $   182,190 | $   146,256 | $    35,934 |
| Mirant Americas Gas Marketing II, LLC | Mirant Services, LLC | $      300 | | $      300 |
| Mirant Americas Gas Marketing III, LLC | Mirant Americas Energy Marketing, LP | $   182,098 | $   146,701 | $    35,397 |
| Mirant Americas Gas Marketing III, LLC | Mirant Services, LLC | $      300 | | $      300 |
| Mirant Americas Gas Marketing IV, LLC | Mirant Americas Energy Marketing, LP | $   181,667 | $   146,702 | $    34,965 |
| Mirant Americas Gas Marketing IV, LLC | Mirant Services, LLC | $      300 | | $      300 |
| Mirant Americas Gas Marketing IX, LLC | Mirant Americas Energy Marketing, LP | $   157,328 | $   123,421 | $    33,907 |
| Mirant Americas Gas Marketing IX, LLC | Mirant Services, LLC | $      300 | | $      300 |
| Mirant Americas Gas Marketing V, LLC | Mirant Americas Energy Marketing, LP | $   157,569 | $   123,033 | $    34,536 |
| Mirant Americas Gas Marketing V, LLC | Mirant Services, LLC | $      300 | | $      300 |
| Mirant Americas Gas Marketing VI, LLC | Mirant Americas Energy Marketing, LP | $   157,438 | $   123,034 | $    34,404 |
| Mirant Americas Gas Marketing VI, LLC | Mirant Services, LLC | $      300 | | $      300 |
| Mirant Americas Gas Marketing VII, LLC | Mirant Americas Energy Marketing, LP | $   157,572 | $   123,421 | $    34,151 |
| Mirant Americas Gas Marketing VII, LLC | Mirant Services, LLC | $      300 | | $      300 |

| Entity Name | Counterparty | Payable | | Receivable | | Net Payable | |
|---|---|---|---|---|---|---|---|
| Mirant Americas Gas Marketing VIII, LLC . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ | 157,405 | $ | 123,421 | $ | 33,984 |
| Mirant Americas Gas Marketing VIII, LLC . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ | 300 | | | $ | 300 |
| Mirant Americas Gas Marketing X, LLC | Mirant Americas Energy Marketing, LP | $ | 157,327 | $ | 123,421 | $ | 33,907 |
| Mirant Americas Gas Marketing X, LLC | Mirant Services, LLC | $ | 300 | | | $ | 300 |
| Mirant Americas Gas Marketing XI, LLC | Mirant Americas Energy Marketing, LP | $ | 157,331 | $ | 123,429 | $ | 33,902 |
| Mirant Americas Gas Marketing XI, LLC | Mirant Services, LLC | $ | 300 | | | $ | 300 |
| Mirant Americas Gas Marketing XII, LLC . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ | 157,387 | $ | 123,421 | $ | 33,967 |
| Mirant Americas Gas Marketing XII, LLC . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ | 300 | | | $ | 300 |
| Mirant Americas Gas Marketing XIII, LLC . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ | 157,194 | $ | 123,421 | $ | 33,773 |
| Mirant Americas Gas Marketing XIII, LLC . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ | 300 | | | $ | 300 |
| Mirant Americas Gas Marketing XIV, LLC . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ | 157,190 | $ | 123,421 | $ | 33,769 |
| Mirant Americas Gas Marketing XIV, LLC . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ | 300 | | | $ | 300 |
| Mirant Americas Gas Marketing XV, LLC | Mirant Americas Energy Marketing, LP | $ | 157,299 | $ | 123,421 | $ | 33,879 |
| Mirant Americas Gas Marketing XV, LLC | Mirant Services, LLC | $ | 300 | | | $ | 300 |
| Mirant Americas Generation, LLC . . . . . . . | Hudson Valley Gas Corporation | $ | 654,651 | $ | 365 | $ | 654,286 |
| Mirant Americas Generation, LLC . . . . . . . | Mirant California Investments, Inc. | $ | 6,300,595 | | | $ | 6,300,595 |
| Mirant Americas Generation, LLC . . . . . . . | Mirant Canal, LLC | $ | 20,784,980 | $ | 5,420 | $ | 20,779,560 |
| Mirant Americas Generation, LLC . . . . . . . | Mirant Delta, LLC | $ | 52,404,798 | $ | 13,245 | $ | 52,391,553 |
| Mirant Americas Generation, LLC . . . . . . . | Mirant Lovett, LLC | $ | 31,286,128 | $ | 9,280 | $ | 31,276,848 |
| Mirant Americas Generation, LLC . . . . . . . | Mirant New England, Inc. | $ | 4,553,813 | $ | 30,346 | $ | 4,523,467 |
| Mirant Americas Generation, LLC . . . . . . . | Mirant Potrero, LLC | $ | 23,115,880 | $ | 3,152 | $ | 23,112,728 |
| Mirant Americas Generation, LLC . . . . . . . | Mirant Services, LLC | $ | 4,228,542 | $ | 402,790 | $ | 3,825,752 |
| Mirant Americas Generation, LLC . . . . . . . | Mirant Texas, LP | $ | 15,131,202 | $ | 1,032 | $ | 15,130,170 |
| Mirant Americas Procurement, Inc. . . . . . . | Mirant Americas Development Capital, LLC | $ | 70,880,584 | $ | 170,857 | $ | 70,709,727 |
| Mirant Americas Procurement, Inc. . . . . . . | Mirant Danville, LLC | $ | 19,084,755 | | | $ | 19,084,755 |
| Mirant Americas Procurement, Inc. . . . . . . | Mirant Portage County, LLC | $ | 71,206,634 | $ | 2,000,000 | $ | 69,206,634 |
| Mirant Americas Production Company . . . | Mirant Services, LLC | $ | 1,392 | | | $ | 1,392 |
| Mirant Americas Retail Energy Marketing, LP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ | 2,718,564 | $ | 6,295 | $ | 2,712,268 |
| Mirant Americas Retail Energy Marketing, LP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ | 1,894 | | | $ | 1,894 |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . | Mirant Americas Development Capital, LLC | $146,694,728 | | | | $146,694,728 | |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing Investments, Inc. | $ | 39,000,000 | | | $ | 39,000,000 |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $878,781,286 | | $32,366,535 | | $846,414,752 | |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . | Mirant Americas Procurement, Inc. | $ | 75,354,312 | $ | 4,548,315 | $ | 70,805,997 |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . | Mirant Danville, LLC | $ | 1,000 | | | $ | 1,000 |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . | Mirant Dickerson Development, LLC | $ | 1,000 | | | $ | 1,000 |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . | Mirant Nevada Wellcom, LLC | $ | 1,000 | | | $ | 1,000 |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . | Mirant New England, Inc. | $259,767,603 | | $ | 213,585 | $259,554,018 | |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . | Mirant Portage County, LLC | $ | 5,298,237 | | | $ | 5,298,237 |
| Mirant Americas, Inc. . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ | 13,631,072 | | | $ | 13,631,072 |
| Mirant Bowline, LLC . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ | 8,386,537 | $ | 3,701,399 | $ | 4,685,138 |
| Mirant Bowline, LLC . . . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | $ | 19,716,446 | $ | 3,882 | $ | 19,712,564 |
| Mirant Bowline, LLC . . . . . . . . . . . . . . . . . | Mirant Mid-Atlantic, LLC | $ | 41,420 | | | $ | 41,420 |

| Entity Name | Counterparty | Payable | Receivable | Net Payable |
|---|---|---|---|---|
| Mirant Bowline, LLC . . . . . . . . . . . . . . . . . | Mirant New York, Inc. | $ 61,773 | | $ 61,773 |
| Mirant Bowline, LLC . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 5,519,448 | $ 181,779 | $ 5,337,668 |
| Mirant California Investments, Inc. . . . . . . | Mirant Delta, LLC | $ 12,590 | | $ 12,590 |
| Mirant California Investments, Inc. . . . . . . | Mirant Potrero, LLC | $ 12,590 | | $ 12,590 |
| Mirant California, LLC . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ 936 | | $ 936 |
| Mirant California, LLC . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | $ 35,616,347 | $ 1,150 | $ 35,615,197 |
| Mirant California, LLC . . . . . . . . . . . . . . . | Mirant California Investments, Inc. | $ 1,040,000 | $ 11,600 | $ 1,028,400 |
| Mirant California, LLC . . . . . . . . . . . . . . . | Mirant Delta, LLC | $181,004,374 | $ 9,724,591 | $171,279,782 |
| Mirant California, LLC . . . . . . . . . . . . . . . | Mirant Potrero, LLC | $ 8,649,971 | $ 106,290 | $ 8,543,682 |
| Mirant California, LLC . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 2,654,773 | | $ 2,654,773 |
| Mirant Canada Energy Marketing, Ltd. . . . | Mirant Corporation | $111,990,637 | | $111,990,637 |
| Mirant Canal, LLC . . . . . . . . . . . . . . . . . . | Mirant Kendall, LLC | $ 106,752 | | $ 106,752 |
| Mirant Canal, LLC . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 1,048,740 | $ 64,227 | $ 984,514 |
| Mirant Chalk Point, LLC. . . . . . . . . . . . . . | Mirant MD Ash Management, LLC | $ 289,410 | | $ 289,410 |
| Mirant Chalk Point, LLC. . . . . . . . . . . . . . | Mirant Piney Point, LLC | $ 12,705,060 | $ 399,780 | $ 12,305,280 |
| Mirant Chalk Point, LLC. . . . . . . . . . . . . . | Mirant Potomac River, LLC | $ 12,167 | $ 337 | $ 11,830 |
| Mirant Chalk Point, LLC. . . . . . . . . . . . . . | Mirant Services, LLC | $ 1,681,617 | $ 26,141 | $ 1,655,475 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Americas Development, Inc. | $ 211,703 | | $ 211,703 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Americas Holdings | $ 1,000 | | $ 1,000 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Americas Procurement, Inc. | $ 99,164,352 | $ 1,893,675 | $ 97,270,678 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Americas, Inc. | $248,684,730 | $ 15,524 | $248,669,206 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Europe B.V. | $ 14,610 | | $ 14,610 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant International Investments, Inc. | $ 89,000,000 | | $ 89,000,000 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Investments UK Limited | $232,364,137 | | $232,364,137 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Portage County, LLC | $ 1,287,925 | | $ 1,287,925 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 47,522,220 | $ 2,722,576 | $ 44,799,644 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Wichita Falls Management, Inc. | $ 26 | | $ 26 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Wichita Falls, LP | $ 2,505,922 | $ 176 | $ 2,505,746 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Wyandotte, LLC | $ 42,393 | $ 56 | $ 42,337 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Mirant Zeeland, LLC | $ 33,117,663 | $ 995 | $ 33,116,668 |
| Mirant Corporation . . . . . . . . . . . . . . . . . . . | Shady Hills Power Company, L.L.C. | $ 8,079,767 | $ 348 | $ 8,079,419 |
| Mirant D.C. O&M, LLC . . . . . . . . . . . . . . | Mirant Chalk Point, LLC | $ 4,434 | | $ 4,434 |
| Mirant D.C. O&M, LLC . . . . . . . . . . . . . . | Mirant MD Ash Management, LLC | $ 28,022 | $ 22,619 | $ 5,402 |
| Mirant D.C. O&M, LLC . . . . . . . . . . . . . . | Mirant Mid-Atlantic, LLC | $ 1,960,120 | $ 787,157 | $ 1,172,963 |
| Mirant D.C. O&M, LLC . . . . . . . . . . . . . . | Mirant Potomac River, LLC | $ 9,768 | | $ 9,768 |
| Mirant D.C. O&M, LLC . . . . . . . . . . . . . . | Mirant Services, LLC | $ 503,293 | | $ 503,293 |
| Mirant Danville, LLC . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 1,344 | | $ 1,344 |
| Mirant Delta, LLC . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 1,471,135 | $ 11,650 | $ 1,459,485 |
| Mirant Delta, LLC . . . . . . . . . . . . . . . . . . | Mirant Special Procurement, Inc. | $ 404,552 | | $ 404,552 |
| Mirant Dickerson Development, LLC . . . . | Mirant Services, LLC | $ 1,447 | | $ 1,447 |
| Mirant International Investments, Inc. . . . . | Mirant Holdings Germany, Inc. | $ 353,228 | | $ 353,228 |
| Mirant International Investments, Inc. . . . . | Mirant Investments Germany, Inc. | $ 353,228 | | $ 353,228 |
| Mirant Kendall, LLC . . . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | $ 8,783,704 | $ 2,100 | $ 8,781,605 |
| Mirant Kendall, LLC . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 1,456,049 | $ 1,374 | $ 1,454,675 |
| Mirant Las Vegas, LLC . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ 7,329,966 | $ 592,240 | $ 6,737,726 |
| Mirant Las Vegas, LLC . . . . . . . . . . . . . . . | Mirant Americas Procurement, Inc. | $ 17,616,864 | | $ 17,616,864 |
| Mirant Las Vegas, LLC . . . . . . . . . . . . . . . | Mirant Corporation | $ 46,047,930 | $ 2,334 | $ 46,045,596 |
| Mirant Las Vegas, LLC . . . . . . . . . . . . . . . | Mirant Delta, LLC | $ 4,039 | | $ 4,039 |
| Mirant Las Vegas, LLC . . . . . . . . . . . . . . . | Mirant Mid-Atlantic, LLC | $ 7,041 | | $ 7,041 |
| Mirant Las Vegas, LLC . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 6,457,918 | $ 1,493 | $ 6,456,425 |
| Mirant Lovett, LLC . . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ 7,027,411 | $ (830,314) | $ 7,857,725 |
| Mirant Lovett, LLC . . . . . . . . . . . . . . . . . . | Mirant Bowline, LLC | $ 29,531 | $ 10,820 | $ 18,711 |

6

| Entity Name | Counterparty | Payable | Receivable | Net Payable |
|---|---|---|---|---|
| Mirant Lovett, LLC . . . . . . . . . . . . . . . . . . . | Mirant Canada Energy Marketing, Ltd. | $ 408 | | $ 408 |
| Mirant Lovett, LLC . . . . . . . . . . . . . . . . . . | Mirant Corporation | $ 4,275,087 | | $ 4,275,087 |
| Mirant Lovett, LLC . . . . . . . . . . . . . . . . . . | Mirant Mid-Atlantic, LLC | $ 249,031 | | $ 249,031 |
| Mirant Lovett, LLC . . . . . . . . . . . . . . . . . . | Mirant New York, Inc. | $ 2,959 | $ 829 | $ 2,129 |
| Mirant Lovett, LLC . . . . . . . . . . . . . . . . . . | Mirant NY-Gen, LLC | $ 59,035 | $ 1,570 | $ 57,465 |
| Mirant Lovett, LLC . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 1,523,346 | $ 118,595 | $ 1,404,751 |
| Mirant MD Ash Management, LLC . . . . . | Mirant Mid-Atlantic, LLC | $ 2,591,713 | $ 93,728 | $ 2,497,985 |
| Mirant MD Ash Management, LLC . . . . . | Mirant Piney Point, LLC | $ 2 | | $ 2 |
| Mirant MD Ash Management, LLC . . . . . | Mirant Services, LLC | $ 21,323 | | $ 21,323 |
| Mirant Michigan Investments, Inc. . . . . . | Mirant Services, LLC | $ 47,454 | $ 3,416 | $ 44,038 |
| Mirant Mid-Atlantic, LLC. . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ 10,910,502 | | $ 10,910,502 |
| Mirant Mid-Atlantic, LLC. . . . . . . . . . . . . | Mirant Americas, Inc. | $ 355,845 | $ 7,796 | $ 348,048 |
| Mirant Mid-Atlantic, LLC. . . . . . . . . . . . . | Mirant Chalk Point, LLC | $ 67,031,584 | $ 4,192,145 | $ 62,839,439 |
| Mirant Mid-Atlantic, LLC. . . . . . . . . . . . . | Mirant Services, LLC | $ 6,010,956 | $ 25,714 | $ 5,985,242 |
| Mirant New England, Inc. . . . . . . . . . . . . | Mirant Canal, LLC | $ 18,059 | $ 400 | $ 17,659 |
| Mirant New England, Inc. . . . . . . . . . . . . | Mirant Kendall, LLC | $ 37,024 | | $ 37,024 |
| Mirant New England, Inc. . . . . . . . . . . . . | Mirant Services, LLC | $ 204,787 | | $ 204,787 |
| Mirant New York, Inc. . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | $ 801,453 | $ 2,936 | $ 798,517 |
| Mirant New York, Inc. . . . . . . . . . . . . . . . | Mirant Americas, Inc. | $ 1,820,239 | | $ 1,820,239 |
| Mirant New York, Inc. . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 591,485 | | $ 591,485 |
| Mirant NY-Gen, LLC . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ 621,290 | $ (297,428) | $ 918,718 |
| Mirant NY-Gen, LLC . . . . . . . . . . . . . . . . | Mirant Americas Generation, LLC | $ 3,684,079 | $ 343 | $ 3,683,736 |
| Mirant NY-Gen, LLC . . . . . . . . . . . . . . . . | Mirant Bowline, LLC | $ 92,579 | $ 86,603 | $ 5,976 |
| Mirant NY-Gen, LLC . . . . . . . . . . . . . . . . | Mirant New York, Inc. | $ 927 | | $ 927 |
| Mirant NY-Gen, LLC . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 191,477 | $ 8,093 | $ 183,383 |
| Mirant Oregon, LLC. . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ 6,492,127 | $ 788,581 | $ 5,703,546 |
| Mirant Peaker, LLC . . . . . . . . . . . . . . . . . . | Mirant Chalk Point, LLC | $ 4,394,684 | $ 33,733 | $ 4,360,952 |
| Mirant Peaker, LLC . . . . . . . . . . . . . . . . . . | Mirant Mid-Atlantic, LLC | $ 71,607,380 | $15,027,475 | $ 56,579,905 |
| Mirant Peaker, LLC . . . . . . . . . . . . . . . . . . | Mirant Piney Point, LLC | $ 150,000 | $ 19,717 | $ 130,283 |
| Mirant Peaker, LLC . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 79,430 | $ 842 | $ 78,589 |
| Mirant Piney Point, LLC . . . . . . . . . . . . . | Mirant Mid-Atlantic, LLC | $ 26,460,011 | $ 12,733 | $ 26,447,278 |
| Mirant Piney Point, LLC . . . . . . . . . . . . . | Mirant Services, LLC | $ 209,633 | | $ 209,633 |
| Mirant Portage County, LLC . . . . . . . . . . | Mirant Mid-Atlantic, LLC | $ 798 | | $ 798 |
| Mirant Portage County, LLC . . . . . . . . . . | Mirant Zeeland, LLC | $ 1,219,618 | | $ 1,219,618 |
| Mirant Potomac River, LLC . . . . . . . . . . . | Mirant MD Ash Management, LLC | $ 396,861 | | $ 396,861 |
| Mirant Potomac River, LLC . . . . . . . . . . . | Mirant Mid-Atlantic, LLC | $154,445,110 | $13,984,688 | $140,460,422 |
| Mirant Potomac River, LLC . . . . . . . . . . . | Mirant Services, LLC | $ 2,481,416 | $ 5,709 | $ 2,475,706 |
| Mirant Potrero, LLC. . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ 2,164,487 | $ 1,435,437 | $ 729,050 |
| Mirant Potrero, LLC. . . . . . . . . . . . . . . . . . | Mirant Delta, LLC | $ 275,801 | $ 201,598 | $ 74,203 |
| Mirant Potrero, LLC. . . . . . . . . . . . . . . . . . | Mirant Mid-Atlantic, LLC | $ 3,597 | | $ 3,597 |
| Mirant Potrero, LLC. . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $ 743,150 | $ 1,440 | $ 741,711 |
| Mirant Services, LLC . . . . . . . . . . . . . . . . | Mirant Americas Energy Capital, LP | $ 3,218 | $ (26,217) | $ 29,435 |
| Mirant Services, LLC . . . . . . . . . . . . . . . . | Mirant Americas Procurement, Inc. | $ 192,468 | $(1,760,326) | $ 1,952,794 |
| Mirant Services, LLC . . . . . . . . . . . . . . . . | Mirant Asia-Pacific Ventures, Inc. | $ 48,316 | | $ 48,316 |
| Mirant Services, LLC . . . . . . . . . . . . . . . . | Mirant Birchwood, Inc. | $ 457,341 | | $ 457,341 |
| Mirant Services, LLC . . . . . . . . . . . . . . . . | Mirant Canada Energy Marketing, Ltd. | $ 27,853 | | $ 27,853 |
| Mirant Services, LLC . . . . . . . . . . . . . . . . | Mirant Caribbean Services, LLC | $ 35,503 | | $ 35,503 |
| Mirant Services, LLC . . . . . . . . . . . . . . . . | Mirant Caribbean, Inc. | $ 57,640 | | $ 57,640 |
| Mirant Services, LLC . . . . . . . . . . . . . . . . | Mirant International Investments, Inc. | $ 379 | | $ 379 |
| Mirant Services, LLC . . . . . . . . . . . . . . . . | Mirant JPSCO Development Services, LLC | $ 34,734 | | $ 34,734 |
| Mirant Services, LLC . . . . . . . . . . . . . . . . | Mirant JPSCO, SRL | $ 53,001 | | $ 53,001 |

| Entity Name | Counterparty | Payable | Receivable | Net Payable |
|---|---|---|---|---|
| Mirant Services, LLC . . . . . . . . . . . . . . . . . . | Mirant Portage County, LLC | $    390,251 | $      8,220 | $      382,032 |
| Mirant Special Procurement, Inc. . . . . . . . . | Mirant California, LLC | $ 69,174,628 | | $ 69,174,628 |
| Mirant Sugar Creek Ventures, Inc.  . . . . . . | Mirant Corporation | $        100 | | $        100 |
| Mirant Sugar Creek Ventures, Inc.  . . . . . . | Mirant Sugar Creek, LLC | $     26,622 | | $     26,622 |
| Mirant Sugar Creek, LLC . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $ 24,052,357 | $21,567,782 | $  2,484,576 |
| Mirant Sugar Creek, LLC . . . . . . . . . . . . . | Mirant Corporation | $  6,435,308 | $        134 | $  6,435,174 |
| Mirant Sugar Creek, LLC . . . . . . . . . . . . . | Mirant Delta, LLC | $      3,250 | | $      3,250 |
| Mirant Sugar Creek, LLC . . . . . . . . . . . . . | Mirant Services, LLC | $ 14,358,316 | $     16,539 | $ 14,341,777 |
| Mirant Sugar Creek, LLC . . . . . . . . . . . . . | Mirant Sugar Creek Holdings, Inc. | $     26,622 | | $     26,622 |
| Mirant Texas Investments, Inc. . . . . . . . . . . | Mirant Texas, LP | $     17,686 | | $     17,686 |
| Mirant Texas, LP . . . . . . . . . . . . . . . . . . . . | Mirant Americas, Inc. | $    285,505 | | $    285,505 |
| Mirant Texas, LP . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $  2,768,305 | $      6,635 | $  2,761,669 |
| Mirant Wichita Falls Investments, Inc. . . . | Mirant Wichita Falls, LP | $      7,593 | | $      7,593 |
| Mirant Wichita Falls, LP . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $     77,942 | | $     77,942 |
| Mirant Wichita Falls, LP . . . . . . . . . . . . . . | Mirant Services, LLC | $    235,157 | $        854 | $    234,303 |
| Mirant Wrightsville Investments, Inc. . . . . . | Mirant Wrightsville Management, Inc. | $          0 | | $          0 |
| Mirant Wrightsville Investments, Inc. . . . . . | Wrightsville Power Facility, L.L.C. | $  3,148,586 | $  1,685,581 | $  1,463,005 |
| Mirant Wyandotte, LLC . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $     10,000 | | $     10,000 |
| Mirant Wyandotte, LLC . . . . . . . . . . . . . . . | Mirant Services, LLC | $    515,262 | $        115 | $    515,147 |
| Mirant Zeeland, LLC . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $  6,711,123 | $      7,757 | $  6,703,367 |
| Shady Hills Power Company, LLC . . . . . . . | Mirant Services, LLC | $  4,078,481 | $        866 | $  4,077,615 |
| West Georgia Generating Company, L.L.C. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas Energy Marketing, LP | $    861,599 | | $    861,599 |
| West Georgia Generating Company, L.L.C. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Corporation | $ 29,175,450 | | $ 29,175,450 |
| West Georgia Generating Company, L.L.C. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Mid-Atlantic, LLC | $      3,150 | | $      3,150 |
| West Georgia Generating Company, L.L.C. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | $  4,818,705 | $     50,054 | $  4,768,652 |
| Wrightsville Development and Funding, L.L.C. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Americas, Inc. | $193,538,984 | | $193,538,984 |
| Wrightsville Development and Funding, L.L.C. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Wrightsville Power Facility, L.L.C. | $  3,657,946 | $  1,857,946 | $  1,800,000 |
| Wrightsville Power Facility, L.L.C. . . . . . . . | Mirant Americas Development, Inc. | $    291,557 | | $    291,557 |
| Wrightsville Power Facility, L.L.C. . . . . . . . | Mirant Services, LLC | $  4,504,173 | $      1,121 | $  4,503,052 |
| Wrightsville Power Facility, L.L.C. . . . . . . . | Mirant Wrightsville Management, Inc. | $     33,184 | $     16,293 | $     16,891 |

**SCHEDULE 6**

**TIER IV CLAIM OBJECTIONS**

**Tier IV Claim Objections Filed as of September 20, 2005**

**A.   California Parties' Claims**

1. Attorney General of the State of California

2. California Public Utilities Commission

3. California Department of Water Resources and State of California

4. Federal Energy Regulatory Commission

5. Pacific Gas & Electric Company

6. Southern California Edison Company

**B.   Other California Claims**

1. Bustamante, Cruz (and Putative Class Members)

2. California Attorney General (People of the State of California, ex rel. Bill Lockyer

3. California Independent System Operator Corporation

4. California Power Exchange Corporation

5. Egger, Jerry, et al. (and Putative Class Members)

6. Oregon Department of Justice

7. Oscar's Photo Lab and Mary L. Davis (and Putative Class Members)

**C.   Finance and Securities-Based Claims**

1. Banc of America Securities

2. Bank of America

   a. Bank of America, N.A.

   b. Beneficial Bondholders

3. Brown, James and Waller, Greg

4. Goldman Sachs & Co. and Morgan Stanley & Co. Incorporated

5. Lehman Commercial Paper, Inc.

6. Wachovia Bank, National Association and Wachovia Bank, N.A.

7. Wells Fargo Bank Minnesota, N.A.

8. Wisniak, Gil (individually)

9. Wisniak, Gil (on behalf of himself and others)

10. Deutsche Bank Securities Inc.

11. Bayerische Hypo Und Vereinsbank, Cayman Branch

**D.  Other Claims**

1. Algonquin Gas Transmission Company

2. Alstom Power, Inc.

3. Burns and McDonnell

4. California Department of Toxic Substances Control

5. Californians for Renewable Energy

6. Cascade Natural Gas Corporation

7. Commodity Futures Trading Commission

8. Dick Corporation and St. Paul Company

9. Dynegy Marketing and Trade

10. Enbridge Midcoast Energy, L.P., Enbridge Pipelines (SIGCO Intrastate) LLC, Enbridge Pipelines (MIDLA), Inc.

11. Enron Corporation, Enron Asset Holdings, LLC, Edison Mission Energy and EME Del Caribe

12. Entergy Arkansas, Inc. and Entergy Services, Inc.

13. Freeman Mathis & Gary on Behalf of Pokalsky

14. Gas Transmission Northwest Corporation

15. Gunderboom, Inc.

16. Gunderboom Shareholders

17. Haverstraw-Stony Point Central School District and the County of Rockland

18. Kern River Gas Transmission Company

19. Kinder Morgan Power Company

20. Massachusetts Department of Environmental Protection

21. Metropolitan Water District of Southern California, Portland General Electric Company and Salt River Project Agricultural Imp. & P.D.

22. Modesto Irrigation District

23. NSTAR Gas Company, Cambridge Electric Light Company, Commonwealth Electric Light Company, Boston Edison Company and NSTAR Steam Corporation

24. Pericen Limited Partnership

25. Perryville Energy Partners, LLC

26. Potomac Electric Power Company and PEPCO Energy Services, Inc.

27. Predator Development Company, LLC

28. San Francisco Bay Regional Water Quality Control Board

29. Southern California Water Company

30. Southern Company

    a. Southern Company Relating to Mobile Energy Service Entities

    b. Southern Company Relating to the Separation Agreements

    c. Southern Company Relating to Certain Guarantees

31. TransCanada Pipelines Limited, TransCanada Gas Services Inc. and TransCanada Energy Ltd.

32. Unitil Power Corp. and Unitil Energy Systems, Inc.

33. Virginia Electric and Power Company Board

(This page intentionally left blank)

SCHEDULE 7
## POTENTIAL CAUSES OF ACTION (NO COMPLAINT FILED)

| Potential Defendant | Nature of Dispute |
|---|---|
| Orange and Rockland Utilities, Inc. | Environmental costs and liabilities related to Lovett Generating Station and Ash Management facility. |
| Orange and Rockland Utilities, Inc. | Environmental costs and liabilities regarding a pipeline leak at Hillburn Gas Turbine Gen. Station and alleged environmental violations at the Ash Management Facility. |
| El Paso Merchant Energy Holding Company | Indemnification claim. |
| | Indemnification claim. |
| Commonwealth Energy and/or Cambridge Electric Light | Quiet title to Kendall property. |
| Cambridge Electric Light Company | Claim for nonpayment of amounts due under a substation agreement. |
| NSTAR (Cambridge Electric) | Withholding of at least $400,000 from amounts owed under a substation agreement. |
| Kinder Morgan Power Company | Breach of contract and avoidance of setoff claim with respect to transmission credit letter reconciliation. |
| Consumers Energy | Claim for improperly collected sales and/or use taxes relating to Zeeland generating facility. |
| Florida Progress Corp. | Claim under an interconnection agreement for construction. |
| Stone and Webster | Claim for $4.3 overpayment. |
| General Electric | Title dispute over a generator in GE's control. |
| Florida Gas Transmission Company | Indemnification claim. |
| General Electric | Breach of contract. |
| IHI | Water damage to insulation at Bowline facility. |
| Vogt Power International | Warranty repairs at a generating facility. |
| Stone and Webster | Warranty work to attach to Apex claim. Overpayment of approximately $3-5 million. |
| Arkansas Department of Revenue | IRS adjustment to taxable income. |
| City of Alexandria, Virginia | Tax assessment appeal. |
| City of Wyandotte | Appeal of 2005 Property Tax Assessment related to suspended construction site. |
| City and County of San Francisco | Potrero plan property tax appeal for 1998-2002. |
| Arkansas Dept. of Revenue | IRS adjustment to taxable income (2000). |
| Louisiana Dept. of Revenue | IRS adjustment to taxable income (2000). |
| Kansas Dept. of Revenue | KPMG audit adjustments (2000). |
| California Franchise Tax Board | KPMG audit adjustments, IRS audit adjustments, BIZ adjustments, voluntary adjustments. |
| Texas Comptroller's Office | KPMG audit adjustments (2001). |
| Arizona Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Georgia Dept of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Illinois Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Iowa Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |

1

| Potential Defendant | Nature of Dispute |
|---|---|
| Louisiana Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Massachusetts Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Ohio Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Oklahoma Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Pennsylvania Dept. of Revenue | KPMG audit adjustments and net of voluntary income adjustments (2001). |
| Bruce Cameron | Breach of contract for failing to repay amounts when due under an Educational Assistance Agreement. |
| Couch White LLP and Albert and Albert | Professional malpractice claim for firms' failure to file documents required under New York property tax law and to perfect appeal of adverse tax decisions. |
| Bank of America | Unpaid amounts due to terminated ISDA master agreement. |
| Bank of Montreal | Unpaid amounts due to terminated ISDA master agreement. |
| Cincinnati Gas and Electric | Costs incurred in connection with master power purchase and sale agreement. |
| CINergy Marketing and Trading, LLC | Amount due under a GISB contract. |
| CSX Transportation | Amounts under transportation agreement. |
| Entergy-Koch Trading, LP | Amounts owed under master netting, setoff and security agreement. |
| Hydrocarbon Capital, LLC | Amounts owed under terminated trading contract. |
| Los Angeles Dept. of Water and Power | Breach of contract/amounts unpaid. |
| Millennium Gas marketing | Amounts unpaid under terminated GISB contract. |
| Western Gas Resources, Inc. | Amounts due under terminated GISB contract. |
| NYISO | Amounts pursuant to Tariff and various agreements and $3.55 million withheld in violation of automatic stay. |
| Banker Energy Corp. | Failure to deliver contract quantities under coal transaction confirmations dated February 28, 2003. |
| Arch Coal Sales Company, Inc. | Failure to deliver contracted quantities under coal transaction confirmations dated February 16, 2003. |
| Consol Energy, Consol Pennsylvania coal, Eighty Four Mining Company | Failure to deliver contracted quantities under coal transaction confirmations dated September 16, 2003 and January 21, 2004. |
| Logan and Kanawha Coal, Co. | Failure to deliver contracted quantities under coal transaction confirmations dated April 28, 2004. |
| CSX Transportation, Inc. | Unpaid balance due under a railroad transportation contracted date October 2, 2003. |
| American Electric Power Service Corp. | Failure to return proceeds from LOC due under transmission agreement. |
| Bonneville Power Administration | Failure to return cash collateral under agreement to allow for future purchases. |
| Independent Electricity Supply Operator | Failure to return cash collateral. |

## SCHEDULE 8

### DESIGNATED AVOIDANCE ACTIONS

| Action | Status |
| --- | --- |
| Southern Company Causes of Action | Filed; not stayed |
| Causes of Action against Troutman Sanders, LLP | Tolled through January 13, 2006 |
| Castex Fraudulent Transfer Action | Stayed until the later of: (1) 180 days after August 2, 2005 or (2) the Effective Date of the Plan ("Tolling Period") |
| MADCI Fraudulent Transfer Action | Stayed through Tolling Period |
| CSFB Fraudulent Transfer Action | Stayed through Tolling Period |
| Commerzbank Fraudulent Transfer Action | Stayed through Tolling Period |
| Causes of Action against Morgan Stanley & Co., Incorporated and Goldman Sachs & Co. | Tolled through January 13, 2006 |
| Causes of Action against Lehman and Bank of America | Tolled through October 31, 2005 |
| Causes of Action against Arthur Andersen | Tolled |

(This page intentionally left blank)

## SCHEDULE 9

### TOLLING AGREEMENTS WITH NON-DEBTOR, WHOLLY OWNED ENTITIES

Tolling agreements have been entered into with the following entities:

Curacao Utilities Operating Company N.V.
Laito Company Limited
MAP Balagarh (BVI) Limited
MAP Financial Services Limited
MAP Guangdong (BVI) Limited
MAP Hirma (BVI) Limited
MAP International Finance Corporation
MAP Mobile Power Systems (BVI) Corporation
MAP Navotas I Limited
MAP Nominee Services Limited
MAP Pagbilao Limited
MAP Pangasinan Limited
MAP Project Management and Engineering (BVI) Limited
MAP Thailand (BVI) Limited
Mirant (Bermuda) Ltd.
Mirant (British Virgin Islands) I Investments, Ltd.
Mirant (British Virgin Islands) II Investments, Ltd.
Mirant (Navotas II) Corporation
Mirant (Philippines) Corporation
Mirant (Philippines) Energy Corporation
Mirant (Philippines) Operations Corporation
Mirant (Philippines) Project Holdings Corporation
Mirant (Philippines) Rural Power Corporation
Mirant (Philippines) Services Corporation
Mirant Americas Holdings, Inc.
Mirant Asia-Pacific Construction (Hong Kong) Limited
Mirant Asia-Pacific Holdings, Inc.
Mirant Asia-Pacific Investments B.V.
Mirant Asia-Pacific Limited
Mirant Asia-Pacific Operations (Hong Kong) Limited
Mirant Asia-Pacific Singapore Pte Limited
Mirant Asia-Pacific Ventures, Inc
Mirant Asset Development and Procurement B.V.
Mirant Bahamas Investments Limited
Mirant Beteiligungs GmbH
Mirant Birchwood, Inc.
Mirant Caribbean Services, LLC
Mirant Caribbean, Inc.
Mirant Caribbean, Ltd.
Mirant Curacao Investments, Ltd.
Mirant Deutschland GmbH

Mirant Development UK Limited
Mirant EcoElectrica LNG Investment, Ltd.
Mirant EcoElectrica O&M, Ltd.
Mirant EcoElectrica Services, Ltd.
Mirant Energy Trading, LLC
Mirant Europe B.V.
Mirant Generation Europe, B.V.
Mirant Grand Bahama Limited
Mirant Guangdong (Shajiao C) Limited
Mirant Hirma Investments Limited
Mirant Holdings Europe UK, Inc.
Mirant Holdings Germany, Inc.
Mirant Holdings Netherlands, Inc.
Mirant Hong Kong Membership, Inc.
Mirant Ilijan Investments Ltd. Partnership
Mirant International Investments, Inc.
Mirant Investments Europe B.V.
Mirant Investments Europe UK, Inc.
Mirant Investments Germany, Inc.
Mirant Investments UK Limited
Mirant JPSCO (Barbados) SRL
Mirant JPSCO Development Services, LLC
Mirant JPSCO I Investments, Limited
Mirant JPSCO II Investments, Limited
Mirant Navotas Corporation
Mirant Nevada Wellcom, LLC
Mirant Oregon, LLC
Mirant South America and Caribbean Finance, Ltd.
Mirant Sual Investments Corporation
Mirant Trinidad Investments, LLC
Mirant Trust I
Mirant Virgin Islands, LLC
Mirant West Indies Investments, Ltd.
Navotas II Holdings (BVI) Corp.
Southern Electric International — Netherlands B.V.
Stenus Limited
Sual Construction Corporation
Tranquil Star Corporation

## SCHEDULE 10

## TERMS OF NEW MAG HOLDCO INDENTURE

| Term | New MAG Holdco Indenture |
|------|--------------------------|
| Restricted Subsidiaries/Unrestricted Subsidiaries:..................... | "Restricted Subsidiaries" shall be all subsidiaries of New MAG Holdco other than Unrestricted Subsidiaries. |
| | "Unrestricted Subsidiaries" shall include any subsidiary of New MAG Holdco that is designated by the board of directors of New MAG Holdco as an Unrestricted Subsidiary, but only to the extent that such subsidiary: (i) has no assets other than assets acquired after, or immaterial or unproductive assets owned prior to, the issuance of New MAG Holdco Notes; (ii) has no indebtedness other than indebtedness that is non-recourse to New MAG Holdco or the Restricted Subsidiaries; (iii) is not party to any agreement or contract with New MAG Holdco or a Restricted Subsidiary unless the terms of such agreement are no less favorable to New MAG Holdco or such Restricted Subsidiary than those that might be obtained from an unaffiliated third-party, and (iv) is a person with respect to which neither New MAG Holdco nor any Restricted Subsidiary has any direct or indirect obligation to make capital contributions or to maintain such subsidiary's financial condition. |
| Principal Amount:.................. | Up to $500 million of 8.0% Senior Notes Due 2015 Up to $[0] million of 8.25% Senior Notes Due 2017 |
| Denominations: .................... | $1,000 and any integral multiple of $1,000 |
| Ranking:........................... | The New MAG Holdco Notes shall be senior unsecured obligations of New MAG Holdco, senior to all other obligations of New MAG Holdco other than Senior Lien Obligations and Parity Obligations. The New MAG Holdco Notes shall be junior to the Senior Lien Obligations and pari passu with the Parity Obligations. |
| | "Senior Lien Obligations" include: (i) the Exit Facility; (ii) obligations under interest rate hedges for Senior Lien Obligations; (iii) additional senior secured indebtedness of New MAG Holdco in an amount up to $250 million; (iv) obligations permitted to be secured by Permitted Liens, and (v) indebtedness incurred to refinance any Senior Lien Obligation. |
| | "Parity Obligations" include: (i) each series of New MAG Holdco Notes; (ii) additional senior unsecured indebtedness of New MAG Holdco incurred in accordance with "Additional Indebtedness;" (iii) obligations under interest rate hedges for Parity Obligations, and (iv) indebtedness incurred to refinance any Parity Obligations. |
| Additional Indebtedness: ............ | New MAG Holdco shall not, and shall not permit any Restricted Subsidiary to, incur additional indebtedness for borrowed money (other than Permitted Indebtedness) unless the fixed charge coverage ratio for the most recently ended four fiscal quarters for which financial statements have been provided shall exceed        x, determined on a pro forma basis as if the additional indebtedness had been issued at the beginning of such period. |

1

| Term | New MAG Holdco Indenture |
|---|---|
| | "Permitted Indebtedness" shall include:(i) existing indebtedness of New MAG Holdco and the Restricted Subsidiaries; (ii) indebtedness under the Senior Lien Obligations; (iii) indebtedness under the New Senior Notes and Parity Obligations; (iv) indebtedness expressly subordinated to the New Senior Notes;(v) indebtedness of New MAG Holdco or any of its Restricted Subsidiaries incurred for the purpose of financing the acquisition, design, development, installation, improvement, construction or lease of capital improvements and new assets; (vi) inter-company indebtedness among New MAG Holdco and the Restricted Subsidiaries; (vii) additional indebtedness of New MAG Holdco and its Restricted Subsidiaries in an aggregate amount not to exceed     % of consolidated assets, at the time of incurrence, and (viii) indebtedness incurred to refinance Permitted Indebtedness and indebtedness incurred in compliance with the provisions described under "Additional Indebtedness." |
| Security:.......................... | The New MAG Holdco Notes will be unsecured, but will include a negative pledge on all assets of New MAG Holdco and its Restricted Subsidiaries, subject to Permitted Liens. |
| | "Permitted Liens" shall include:(i) liens granted to secure Senior Lien Obligations; (ii) liens granted to secure Parity Obligations, provided that the New MAG Holdco Notes are granted pari passu liens; (ii) liens granted in the ordinary course of business in connection with commercial operations and the trading and marketing business, including pursuant to netting arrangements; (iii) liens granted in connection with power purchase agreements and other off-take arrangements, including credit enhanced power purchase agreements and off-take arrangements; (iv) liens to secure indebtedness of New MAG Holdco or any of its Restricted Subsidiaries incurred for the purpose of financing the acquisition, design, development, installation, improvement, construction or lease of capital improvements and new assets, and(v) liens granted to secure indebtedness incurred to refinance any indebtedness secured by a Permitted Lien. |
| Asset Sale ........................ | Subject to the terms of the Senior Lien Obligations, within eighteen months of the receipt of net proceeds from the sale of assets of New MAG Holdco or any Restricted Subsidiary, New MAG Holdco may:(i) repay Senior Lien Obligations; (ii) repay indebtedness of New MAG Holdco or any of its Restricted Subsidiaries acquired in connection with, or incurred to finance the acquisition or development/construction of, new assets, or any refinancing thereof; (iii) make an investment in a Restricted Subsidiary, and (iv) make Permitted Investments. |
| | Subject to the terms of the Senior Lien Obligations, any net proceeds in excess of $     million from the sale of assets of New MAG Holdco or any Restricted Subsidiary not applied in accordance with the preceding paragraph shall be used to make an offer to the holders of the New MAG Holdco Notes and the Parity Obligations to repurchase such obligations at 100% of the principal amount, plus accrued and unpaid interest. |
| Restricted Payments ................ | New MAG Holdco will not make any dividends or distributions unless the fixed charge coverage ratio for the most recently ended four fiscal quarters for which financial statements have been provided shall exceed     x. |

2

| Term | New MAG Holdco Indenture |
|---|---|
| Investment Limitations .............. | New MAG Holdco and its Restricted Subsidiaries shall have an unrestricted ability to invest in Restricted Subsidiaries.<br><br>New MAG Holdco shall not, and shall not permit its Restricted Subsidiaries to, invest in Unrestricted Subsidiaries other than Permitted Investments.<br><br>"Permitted Investments" shall include:(i) investments to which New MAG Holdco or its Restricted Subsidiaries are contractually committed as of the date of issuance; (ii) issuances of letters of credit for the working capital and general corporate purposes of Unrestricted Subsidiaries, in an amount not to exceed $     million; (iii) investments in cash and cash equivalents; (iv) investments made with consideration at least     % of which is equity of New MAG Holdco or a Restricted Subsidiary;(v) purchases of, or repayment of, Senior Lien Obligations or Parity Obligations; (vi) negotiable instruments held for deposit or collection and receivables, in each case created or acquired in the ordinary course of business; (vii) investments received as non-cash consideration in connection with an asset sale or the compromise or resolution of a claim or litigation; (viii) investments in persons that, after giving effect to such investment, become Restricted Subsidiaries; (ix) investments in Unrestricted Subsidiaries so long as Unrestricted Subsidiaries do not own in excess of     % of the consolidated assets of New MAG Holdco, and(x) investments in an aggregate amount not to exceed     % of consolidated assets, at the time of such investment. |
| Optional Redemption: .............. | The New Senior Notes are redeemable, in whole or in part, at the option of New MAG Holdco upon notice and payment of the percentage referenced below of the principal amount of the New Senior Notes being redeemed: |

|  |  |
|---|---|
| On or before [Date,] 2006 ................. | 104.000% |
| Between [Date], 2006 and [Date], 2007 ..... | 102.667% |
| Between [Date], 2007 and [Date], 2008 ..... | 101.333% |
| On or before [Date,] 2008 and thereafter .... | 100.000% |

| Term | New MAG Holdco Indenture |
|---|---|
| Changes in Covenants When New Senior Notes Rated Investment Grade ......................... | If: (i) the rating assigned to the New MAG Holdco Notes by each of S&P and Moody's is an investment grade rating, and (ii) no default or event of default shall exist, the covenants listed under the following captions shall be suspended as to the New MAG Holdco Notes:(a) "Asset Sales;"(b) "Restricted Payments;"(c) "Additional Indebtedness," and (d) "Investment Limitations." |

3

| | |
|---|---|
| Events of Default: . . . . . . . . . . . . . . . . . . | The Events of Default under the New MAG Holdco Notes shall include:(i) New MAG Holdco defaults for 30 days in the payment of interest on the New MAG Holdco Notes; (ii) New MAG Holdco defaults in the payment of principal on the New Senior Notes; (iii) New MAG Holdco fails to comply with the covenants of the New MAG Holdco Notes, and such failure continues for 60 days after written notice from the trustee/holders, if such failure could reasonably be expected to have a material adverse effect on the ability of New MAG Holdco to meet its obligations under the New MAG Holdco Notes, and (iv) cross-acceleration of $50 million of indebtedness of New MAG Holdco. |
| Defeasance: . . . . . . . . . . . . . . . . . . . . . . | Standard terms |
| Book Entry, Delivery and Form . . . . . . | The New MAG Holdco Notes will be issued only in book-entry form |

**Schedule 11**
**Schedule of Rejected Executory Contracts**
**and Unexpired Leases**

| | Mirant Entity | Counterparty | Contract Name/Description |
|---|---|---|---|
| 1 | Mirant Wisconsin Investments, Inc. . . . . . . . . . . . . . . | Alliant Energy Resources, Inc. | Purchase and Sale Agreement by and between Mirant Wisconsin Investments, Inc. ("Seller") and Alliant Energy Resources, Inc. ("Purchaser") dated 7/12/2002 (Neenah Facility) (DR-2) |
| 2 | Mirant Corporation . . . . . . . . . . . . . . . . . | Bank One, NA (as successor by merger to Bank One, Texas, N.A.) | Amended and Restated Indemnity Agreement (Replaces In Its Entirety Original Credit Agreement executed 03/03/2000 Between Mirant Americas Energy Capital, LP, fka Southern Producer Services, L.P. and Bank One, NA, fka, Bank One, Texas) executed 03/26/2001 |
| 3 | Mirant Americas Energy Marketing, LP (MAEM) | Connecticut Municipal Electric Energy Cooperative | EEI Master Power Purchase and Sale Agreement dated 1/12/2001 |
| 4 | Mirant Americas Energy Marketing, LP (MAEM) | Cook Inlet Power LP | Confirmation Letter with Exhibits A and B |
| 5 | Mirant Americas Energy Marketing, LP (MAEM) | Cook Inlet Power, LP | Preferred Customer Agreement |
| 6 | Mirant Americas Energy Marketing, LP (MAEM) | Cook Inlet Power, LP Praxair Inc | Comfort Letter Pursuant to the Preferred Customer Agreement |
| 7 | Mirant Americas Energy Generation, LLC . . . . . . . . . . . | Dominion State Line, Inc. | Stock Purchase Agreement by and among Mirant Americas Generation, LLC ("Seller") and Dominion State Line, Inc. ("Purchaser") for Sale of Stock of Mirant State Line Ventures, Inc., dated 2/26/2002 (M-2643) |
| 8 | Mirant Americas Energy Generation, LLC . . . . . . . . . . . | Dominion State Line, Inc. | Stock Purchase Agreement by and among Mirant Americas Generation, LLC as Seller and Dominion State Line, Inc. as Purchaser for the Sale of Stock of Mirant State Line Ventures, Inc. |
| 9 | Mirant Americas Energy Marketing, LP (MAEM) | Hudson Light And Power Department | Master Electric Power Purchase and Sale Agreement dated 10/28/1999 |
| 10 | Mirant Americas, Inc. (MAI) . . . . . . . . . . . . . . . | Mitsui  & Co., (U.S.A.), Inc. | Agreement for the Purchase and Sale of Equipment for the Bowline New York Project dated 3/30/2001 |
| 11 | Mirant Americas Energy Marketing, LP (MAEM) | Vermont Public Power Supply Authority | EEI Master Power Purchase and Sale Agreement dated 3/1/2002 |

1

(This page intentionally left blank)

## SCHEDULE 12

## SCHEDULE OF ASSUMED AND ASSUMED AND ASSIGNED EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|---|
| 1 | Mirant Potecn, LLC ................ | | 21st Century Energy Holdings, LLC; John H. Bucy II; ESA Holdings, Inc.; Stifel, Nicolaus and Company Incorporated | Confidentiality Agreement dated 1/27/2003 | $ | 0.00 |
| 2 | Mirant Corporation. ................ | Mirant Services, LLC | 3E Company | Master Consulting Agreement | $ | 0.00 |
| 3 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET)... | Accent Energy Inc. | Master Aggregate Sale/Purchase Agreement, as amended dated 4/8/2002 | $ | 0.00 |
| 4 | Mirant Corporation and Subsidiaries ........... | New Mirant | ACE American Insurance Company | Foreign General Liability Insurance Policy No. CXC 069104 for Coverage Period 11/30/2001-11/30/2005 | $ | 0.00 |
| 5 | Mirant Corporation and Subsidiaries ........... | New Mirant | ACE American Insurance Company (formerly, CIGNA) c/o McGriff, Seibels & Williams, Inc. | General Liability & DIC Auto Liability (Foreign Trip Travel) Insurance Policy No. CXC069104 for Coverage Period 4/2/2001-4/2/2002 | $ | 0.00 |
| 6 | Mirant Corporation and Subsidiaries ........... | New Mirant | ACE American Insurance Company (formerly, CIGNA) c/o McGriff, Seibels & Williams, Inc. | General Liability & DIC Auto Liability (Foreign Trip Travel) Insurance Policy No. CXC069104 for Coverage Period 4/2/2002-4/2/2003 | $ | 0.00 |
| 7 | Mirant Corporation and Subsidiaries ........... | New Mirant | ACE American Insurance Company (formerly, CIGNA) c/o McGriff, Seibels & Williams, Inc. | General Liability and DIC Automobile Liability (Foreign Trip Travel) Binder for Coverage Period 4/2/2006-4/2/2006 | $ | 0.00 |
| 8 | Mirant Corporation. ................ | New Mirant | ACE American Insurance Company (formerly, CIGNA) c/o McGriff, Seibels & Williams, Inc. | India EMCAT Project Insurance (Defense Base Act and MEDEVAC Coverage) Policy Nos. CXC 41517 and 3860517-C-00-3104-00 for Coverage Period 10/4/1995-10/4/1996 | $ | 0.00 |
| 9 | Mirant Corporation. ................ | New Mirant | ACE Bermuda Insurance Limited c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. MIR-943SD | $ | 0.00 |
| 10 | Mirant Corporation. ................ | New Mirant | ACE Bermuda Insurance Ltd c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. MIR1045/5 | $ | 0.00 |
| 11 | Mirant Services, LLC ............... | Mirant Services, LLC | ACL Services Ltd. | Master Software Agreement | $ | 0.00 |
| 12 | Mirant Corporation. ................ | | ActivStyle, a division of Sophos Advanced Engineering Solutions | Master Software Agreement | $ | 0.00 |
| 13 | Mirant Wichita Falls, LP ............ | | Advanced Engineering Solutions | Master Agreement for Services | $ | 0.00 |
| 14 | Mirant Corporation. ................ | New Mirant | Aegis Insurance Services, Inc. c/o McGriff, Seibels & Williams, Inc. | Fiduciary Liability Insurance Policy No. FU069A1A01 for Coverage Period 4/2/2001-4/2/2002 | $ | 0.00 |
| 15 | Mirant Corporation. ................ | New Mirant | Aegis Insurance Services, Inc. c/o McGriff, Seibels & Williams, Inc. | Fiduciary Liability Insurance Policy No. FU069A1A01 for Coverage Period 4/2/2002-4/2/2003 | $ | 0.00 |
| 16 | Mirant Corporation and Subsidiaries ........... | New Mirant | Aegis, Lloyds of London, et al. c/o McGriff, Seibels & Williams, Inc. | All Risk Property Insurance Binder No. MSW0098 for Coverage Period 11/1/2001-11/1/2002 | $ | 0.00 |
| 17 | Mirant Corporation and Subsidiaries ........... | New Mirant | Aegis, Lloyds of London, et al. c/o McGriff, Seibels & Williams, Inc. | All Risk Property Insurance Policy Nos. 50TL0PU227, 50TL0PU228, 50TL0PU229, 50TL0PU230, 50TL0PU231, 50TL0PU232, 50TL0PU233, 50TL0PU234 for Coverage Period 11/1/2000-11/1/2001 | $ | 0.00 |
| 18 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AEP Energy Services, Inc. | Clearing Novation and Release Agreement dated 6/26/2003 | $ | 0.00 |
| 19 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AEP Energy Services, Inc. | Confidentiality Agreement dated 12/20/2002 | $ | 0.00 |
| 20 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AEP Energy Services, Inc. | Confidentiality Agreement dated 5/1/2002 | $ | 0.00 |
| 21 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AES Calgary ULC | Confidentiality Agreement dated 12/14/2001 | $ | 0.00 |
| 22 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AES Ecotek Corporation (formerly, Thermo Ecotek Corporation) | Confidentiality Agreement | $ | 0.00 |
| 23 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | AGA Gas, Inc. | Confidentiality Agreement dated 2/5/2003 | $ | 0.00 |

1

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 24 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Agway Energy Services — PA, Inc. | Base Contract for Short-Term Sale/Purchase of Natural Gas dated 2/1/2001 | $ 0.00 |
| 25 Mirant Texas, LP ... | Mirant Texas, LP | Air Liquide America Corporation | Bulk Product Agreement dated 2/24/2000 | $ 0.00 |
| 26 Mirant Parker, LLC (formerly, SEI-Texas, LLC) ... | Mirant Texas, LP | Air Liquide America Corporation | Cylinder and Welding Products Supply Agreement dated 4/6/2000 | $ 0.00 |
| 27 Mirant Texas, LP ... | | Air Liquide America Corporation | Product and Equipment Rental (Carbon Dioxide) dated 3/28/2000 | $ 0.00 |
| 28 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Alabama Gas Corporation | Base Contract for Gas Purchase/Sale dated 3/1/1999 | $ 0.00 |
| 29 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Alabama Gas Corporation, as Agent for Certain End Users | Base Contract for Gas Purchase/Sale dated 9/1/2002 | $ 0.00 |
| 30 West Georgia Generating Company, L.L.C. ... | | Alabama Power; Gulf Power; Mississippi Power; Savannah Electric and Southern Company Services, Inc. | Generator Backup Service Agreement | $ 0.00 |
| 31 Shady Hills Power Company, LLC ... | | Alarm Trac | Security Service Agreement | $ 2,644.59 |
| 32 Mirant Services, LLC ... | | Alberici Constructors (formerly, J.S. Alberici Construction Co., Inc.) /MWH (formerly, Montgomery Watson Harza) Joint Venture | Services Agreement | $ 0.00 |
| 33 Mirant Canal, LLC; Mirant New England, Inc. ... | | Algonquin | Assignment Agreement dated 9/1/2002 | $ 0.00 |
| 34 Mirant Kendall, LLC ... | | Algonquin Gas Transmission Company | Service Agreement 99056 beginning 9/30/2000 | $ 0.00 |
| 35 Mirant Americas Energy Marketing, LP (MAEM)... | | Allegheny Electric Cooperative, Inc. | Scheduling Agency and Master Electric Power Sales dated 7/28/1999 | $ 0.00 |
| 36 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Alliance Coal, LLC | Confidentiality Agreement dated 12/20/2002 | $ 0.00 |
| 37 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Alliance Energy Services, LLC | Base Contract for Gas Purchase/Sale dated 9/1/2002 | $ 0.00 |
| 38 Mirant Americas, Inc. (MAI) ... | Mirant Energy Trading, LLC (MET) | Altra Energy Technologies, Inc. | Confidentiality Agreement dated 12/22/1999 | $ 0.00 |
| 39 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Amerada Hess Corporation | Base Contract for Short-Term Sale/Purchase dated 11/1/2002 | $ 0.00 |
| 40 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Amerada Hess Corporation | Confidentiality Agreement dated 9/26/2002 | $ 0.00 |
| 41 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Energy Fuels and Services Company | Master Term Gas Sales Agreement dated 12/4/2001 | $ 0.00 |
| 42 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Energy Fuels and Services Company (AFS), a non-regulated subsidiary of Ameren Energy Resources Company | Confidentiality Agreement dated 12/20/2002 | $ 0.00 |
| 43 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Energy, Inc. | EEI Master Power Purchase and Sale Agreement dated 11/30/2001 | $ 0.00 |
| 44 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Energy, Inc. | Mutual Netting/Closeout Agreement dated 6/11/1999 | $ 0.00 |
| 45 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Services Company | Base Contract for Gas Purchase/Sale dated 9/1/2000 | $ 0.00 |
| 46 Mirant Americas Energy Marketing | Mirant Energy Trading, LLC (MET) | Ameren Services Company | Master Monthly Netting/Close-Out Netting Agreement dated 9/1/2000 | $ 0.00 |
| 47 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Services Company (CIPS) | Transmission Service Agreement (Non-Firm) dated 1/20/1997 | $ 0.00 |
| 48 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Services Company (UE) | Form of Service Agreement for Firm Point-To-Point Transmission Service dated 8/29/1997 | $ 0.00 |
| 49 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Natural Gas I, Ltd. and AmerenPower, Ltd. | Web Checkout Agreement dated 10/6/1999 | $ 0.00 |
| 50 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Ameren Central Energy, L.L.C. | Base Contract for Gas Purchase/Sale dated 11/1/1997 | $ 0.00 |
| 51 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | American Electric Power Service Corporation | SO2 Allowance Purchase and Sale Agreement dated 10/20/1998 | $ 0.00 |
| 52 Mirant Corporation ... | Mirant Americas, Inc. (MAI) | American International Group, Inc. (AIG), a member company of American International Companies® | Pollution Legal Liability Insurance (Wyandotte Lay Down Yard) Policy No. PLS1951987 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 53 | Mirant Corporation................. | Mirant Americas, Inc. (MAI) | American International Group, Inc. (AIG), a member company of American International Companies® | Pollution Legal Liability Insurance Policy (Mirant New England) | $ 0.00 |
| 54 | Mirant Corporation................. | Mirant Americas, Inc. (MAI) | American International Group, Inc. (AIG), a member company of American International Companies® | Pollution Legal Liability Insurance Policy (Mirant New York) | $ 0.00 |
| 55 | Mirant Americas Development, Inc. (MADI) ..... | Mirant Americas, Inc. (MAI) | American International Specialty Lines Insurance Company | Confidentiality Agreement (Insurance Company) | $ 0.00 |
| 56 | Mirant New England, Inc. ............... | Mirant Americas, Inc. (MAI) | American International Specialty Lines Insurance Company c/o American International Surplus Lines Agency, Inc. | Pollution Legal Liability Insurance Policy No. PLS267S096 (Mirant New England) | $ 0.00 |
| 57 | Mirant Corporation................. | New Mirant | American International Specialty Lines Insurance Company c/o American International Surplus Lines Agency, Inc. | Pollution Legal Liability Insurance Policy No. PLS267S205 (Mirant New York) | $ 0.00 |
| 58 | Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | American Municipal Power — Ohio, Inc. | Master Electric Power Purchase and Sale Agreement dated 11/24/1998 | $ 0.00 |
| 59 | Mirant Mid-Atlantic, LLC (MIRMA) ............. | Mirant Americas, Inc. (MAI) | American Nuclear Resources, Inc. | Miscellaneous Professional Services Agreement | $ 22,969.96 |
| 60 | Mirant Mid-Atlantic, LLC (MIRMA) ............. | Mirant Americas, Inc. (MAI) | American Protection Insurance Company c/o Kemper Insurance Companies | Workers Compensation & Employers Liability Insurance Policy No. 5BR06405-00 for Coverage Period 2/1/2002-2/1/2003 | $ 0.00 |
| 61 | Mirant Services, LLC ...... | Mirant Americas, Inc. (MAI) | American Protection Insurance Company c/o Kemper Insurance Companies | Workers' Compensation & Employers Liability Insurance Policy Nos. 5BR003022-00, 5BR003023-00, 5BR003024-00 for Coverage Period 2/1/2001- 2/1/2002 | $ 0.00 |
| 62 | Mirant Services, LLC ...... | Mirant Americas, Inc. (MAI) | American Protection Insurance Company c/o Kemper Insurance Companies | Workers' Compensation & Employers Liability Insurance Policy Nos. 5BR003022-01, 5BR003024-01 for Coverage Period 2/1/2002-2/1/2003 | $ 0.00 |
| 63 | Mirant Corporation................. | Mirant Services, LLC | American Stock Exchange, Inc. | Agreement for Receipt of Consolidated Network B Data on AMEX Market Data dated 11/30/2001 | $ 26.37 |
| 64 | Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | American Transmission Systems, Inc. | Service Agreement for Firm Point-To-Point Transmission dated 7/25/2001 | $ 21,757.41 |
| 65 | Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | American Transmission Systems, Inc. | Service Agreement for Non-Firm Point-To-Point Transmission dated 7/25/2001 | $ 0.00 |
| 66 | Mirant Americas, Inc. (MAI) ............... | Mirant Energy Trading, LLC (MET) | Ameriks Power Partners, Inc. | Confidentiality Agreement dated 10/23/2002 | $ 0.00 |
| 67 | Mirant Canal, LLC ..................... | Mirant Energy Trading, LLC (MET) | Ametek Solid State Controls Inc. | Agreement for Continuing Services | $ 0.00 |
| 68 | Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Anadarko Energy Services Company | Base Contract for Gas Purchase/Sale dated 12/1/1996 | $ 0.00 |
| 69 | Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Anadarko Petroleum Corporation (formerly, Union Pacific Resources Group, Inc.) | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), UPR Energy Services, Inc. (Counterparty), and Union Pacific Resources Group, Inc. (Guarantor) in the amount of $5,000,000 effective 9/20/1999 | $ 0.00 |
| 70 | Mirant Americas Energy Marketing, LP (MAEM) . | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ANR FTS 1 Gathering Transport | $ 0.00 |
| 71 | Mirant Americas Energy Marketing, LP (MAEM) . | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ANR FTS 2 Transport to Supply the Zeeland Plant | $ 0.00 |
| 72 | Mirant Americas Energy Marketing, LP (MAEM) . | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ANR FTS 2 Transport to Supply the Zeeland Plant | $ 0.00 |
| 73 | Mirant Americas Energy Marketing, LP (MAEM) . | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ANR IBLS Service | $ 0.00 |
| 74 | Mirant Americas Energy Marketing, LP (MAEM) . | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ANR IS Service | $ 0.00 |
| 75 | Mirant Americas Energy Marketing, LP (MAEM) . | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | Gas Energy Management System Agreement dated 5/20/1997 | $ 0.00 |
| 76 | Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | IPLS Service Agreement No. 10579 dated 3/1/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 77 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ITS (Interruptible Transportation Service) Service Agreement No. 80913 dated 3/11/1997 | $ 0.00 |
| 78 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | ITS-1 (Interruptible Transportation Service) Service Agreement No. 109147 dated 4/3/2001 | $ 0.00 |
| 79 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ANR Pipeline Company | IWS Service Agreement No. 107580 dated 3/1/2002 | $ 0.00 |
| 80 Mirant Corporation... | Mirant Services, LLC | APOS Systems, Inc. | Master Software Agreement | $ 0.00 |
| 81 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Aquila Energy Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), USGE/Aquila, L.P. (Counterparty), and Aquila, Inc. (Guarantor) in the amount of $2,000,000 effective 9/27/2000 | $ 0.00 |
| 82 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Aquila Gas Pipeline Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Tristar Gas Company, L.P., and Aquila Gas Pipeline Corporation (Guarantor) in the amount of $500,000 effective 3/16/1999 | $ 0.00 |
| 83 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Aquila Merchant Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Aquila Merchant Services, Inc. (Counterparty), and Aquila, Inc. (formerly Aquila Energy Corporation) (Guarantor) in the amount of $17,000,000 effective 9/11/1997 | $ 0.00 |
| 84 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Aquila, Inc | Transmission Service Agreement (Non-Firm) dated 1/6/1997 | $ 0.00 |
| 85 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Arcadia Energy Corporation | Base Contract for Gas Purchase/Sale dated 2/1/2000 | $ 0.00 |
| 86 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Arcadia Energy Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 2/1/2000 | $ 0.00 |
| 87 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Arch Coal Sales Company, Inc. | Coal Supply Contract | $ 0.00 |
| 88 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Arch Coal Sales Company, Inc | Confidentiality Agreement dated 12/20/2002 | $ 0.00 |
| 89 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Archer Daniels Midland Company | Base Contract for Gas Purchase/Sale dated 12/1/1999 | $ 0.00 |
| 90 Mirant Services, LLC... | Mirant Services, LLC | Arcplan, Inc. | Master Software Agreement | $ 0.00 |
| 91 Mirant Corporation... | Mirant Services, LLC | Argus Media, Inc. | Subscription Publication | $ 0.00 |
| 92 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Arizona Public Service Company | Service Agreement for Firm Point-to-Point Transmission Service dated 6/30/1998 | $ 0.00 |
| 93 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Arkansas Electric Cooperative Corporation | Base Contract for Gas Purchase/Sale dated 11/1/1999 | $ 0.00 |
| 94 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Arkansas Electric Cooperative Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 11/1/1999 | $ 0.00 |
| 95 Mirant Corporation... | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o Dan Bailey Esq, Bailey Cavalieri, LLC | Interim Funding Agreement (Funding for Defense and Other Costs Associated with D&O Liability Litigation) for Coverage Period 2003 | $ 0.00 |
| 96 Mirant Corporation and Subsidiaries | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. X1069A1A01 for Coverage Period 4/2/2001-4/2/2002 | $ 0.00 |
| 97 Mirant Corporation and Subsidiaries | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. X1069A1A02 for Coverage Period 4/2/2002-4/2/2003 | $ 0.00 |

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 98 Mirant Corporation............ | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability and Excess Liability Insurance Policy No. X1069A1A03 for Coverage Period 4/2/2003-4/2/2004 | $  0.00 |
| 99 Mirant Corporation............ | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. DO1069A1A01 for Coverage Period 4/2/2001-8/1/2002 | $  0.00 |
| 100 Mirant Corporation............ | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. DO1069A1A01 for Coverage Period 8/1/2002-8/1/2003 | $  0.00 |
| 101 Mirant Corporation and Subsidiaries ............ | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Punitive Damages Liability Insurance Policy for Coverage Period 4/2/2001-4/2/2002 | $  0.00 |
| 102 Mirant Corporation and Subsidiaries ............ | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Punitive Damages Liability Insurance Policy No. B1069A1A02 for Coverage Period 4/2/2002-4/2/2003 | $  0.00 |
| 103 Mirant Corporation............ | New Mirant | Associated Electric & Gas Insurance Services Limited (AEGIS) c/o McGriff, Seibels & Williams, Inc. | Punitive Damages Liability Policy No. B1069A1A03 for Coverage Period 4/2/2003-4/2/2004 | $  0.00 |
| 104 Mirant Corporation............ | Mirant Energy Trading, LLC (MET) | Associated Electric & Gas Insurances Services Limited (AEGIS) | Directors and Officers Liability Claims Interim Funding Agreement | $  0.00 |
| 105 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Associated Electric Cooperative, Inc. | Service Agreement for Firm or Non-Firm Point-To-Point Transmission dated 12/4/1997 | $  0.00 |
| 106 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Astra Oil Company, Inc. | Base Contract for Gas Purchase/Sale dated 7/1/1999 | $  0.00 |
| 107 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Astra Oil Company, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 7/1/1999 | $  0.00 |
| 108 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Astra Power, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Astra Power, LLC (Counterparty), and Astra Oil Trading, n.v. (Guarantor) in the amount of $1,000,000 effective 1/11/2000 | $  0.00 |
| 109 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Astra Power, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Astra Power, LLC (Counterparty), and Astra Oil Trading, n.v. (Guarantor) in the amount of $2,250,000 effective 12/9/2003 | $  0.00 |
| 110 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Atlantic City Electric Company | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 5/15/2001 | $  0.00 |
| 111 Mirant Americas Energy Marketing, LP (MAEM)... | | Atmos Energy Corporation | Base Contract for Gas Purchase/Sale dated 2/11/1998 | $  0.00 |
| 112 Mirant Americas Energy Marketing, LP (MAEM)... | | Atmos Energy Corporation | Base Contract for Gas Purchase/Sale dated 6/1/1997 | $  0.00 |
| 113 West Georgia Generating Company, LLC........... | | Austell Natural Gas System | Transportation Capacity Purchase Agreement dated 3/1/2000 | $  0.00 |
| 114 Mirant Corporation............ | Mirant Services, LLC | Avaya Inc. | Master Telecommunications Agreement | $  0.00 |
| 115 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Avista Corporation | Control Area Services Agreement dated 5/27/2003 | $  0.00 |
| 116 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Avista Corporation | Mutual Monthly Netting and Close-Out Netting Agreement dated 5/1/2003 | $  0.00 |
| 117 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Avista Corporation | Short-Term Firm Point-To-Point Transmission Service and Non-Firm Point-To-Point Transmission Service Agreement | $  0.00 |

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|---|
| 118 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Avista Energy, Inc. | Base Contract for Gas Purchase/Sale dated 10/1/1997 | $ | 0.00 |
| 119 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Avista Energy, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Vitol Gas & Electric, LLC (Counterparty), and Avista Energy, Inc. (Guarantor) in the amount of $2,500,000 effective 2/1/1999 | $ | 0.00 |
| 120 | Mirant Services, LLC ...... | | AWS Convergence Technologies, Inc. | Master Software Agreement | $ | 0.00 |
| 121 | Mirant Mid-Atlantic, LLC (MIRMA) ... | | B. Frank Joy Co., Inc. | Labor Services Blanket Order (Chalk Point and Morgantown) | $ | 106,513.05 |
| 122 | Mirant Americas, Inc. (MAI) ...... | | Babcock & Brown LP | Confidentiality Agreement dated 12/13/2002 | $ | 0.00 |
| 123 | Mirant Potrero, LLC ...... | | Babcock & Wilcox Company, The, a subsidiary of McDermott International | Letters of Intent | $ | 0.00 |
| 124 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Baltimore Gas and Electric Co. (BGE) | Base Contract for Gas Purchase/Sale dated 9/1/1997 | $ | 0.00 |
| 125 | Mirant Americas Retail Energy Marketing, LP (MAREM) ...... | | Baltimore Gas and Electric Co. (BGE) | Customer List Agreement | $ | 0.00 |
| 126 | Mirant Americas Retail Energy Marketing, LP (MAREM) ...... | Mirant Energy Trading, LLC (MET) | Baltimore Gas and Electric Co. (BGE) | Electronic Data Interchange Trading Partner Agreement | $ | 0.00 |
| 127 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Baltimore Gas and Electric Co. (BGE) | Master Energy Sale Agreement dated 2/2/2000 | $ | 1,200.00 |
| 128 | Mirant Americas Energy Marketing, LP (MAEM) ...... | Mirant Energy Trading, LLC (MET) | Baltimore Gas and Electric Co. (BGE) | Supplier Coordination Agreement | $ | 0.00 |
| 129 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Baltimore Gas and Electric Co. (BGE) | Transmission Service Agreement (Non-Firm Short-Term) dated 1/21/1997 | $ | 0.00 |
| 130 | Mirant Corporation ...... | | Banc One Capital Markets Inc. | International Uniform Brokerage Execution Services dated 2/6/2002 | $ | 0.00 |
| 131 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Bangor Hydro Electric Company | Master Energy Sale Agreement dated 12/16/1998 | $ | 0.00 |
| 132 | Mirant Corporation... | Mirant Americas, Inc. (MAI) | Bank of America | Treasury Services Term and Conditions | $ | 0.00 |
| 133 | Mirant Potomac River, LLC ... | | Bank of New York, as trustee to Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Non-Disturbance and Attornment Agreement by and between The Bank of New York, as trustee to Potomac Electric Power Company, and Southern Energy Potomac River, LLC dated 12/19/2000 | $ | 0.00 |
| 134 | Mirant Wyandotte, LLC ...... | | BASF Corporation; City of Wyandotte | Environmental Indemnity Agreement | $ | 0.00 |
| 135 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Basin Electric Power Cooperative, Inc. | Service Agreement for Firm or Non-Firm Point-To-Point Transmission Service dated 9/24/2001 | $ | 0.00 |
| 136 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Basin Electric Power Cooperative, Inc. | Service Agreement for Firm Point-To-Point Transmission Service dated 9/24/2001 | $ | 0.00 |
| 137 | Mirant Services, LLC ...... | | BEA Systems, Inc. | Master Software Agreement | $ | 919.51 |
| 138 | Mirant Services, LLC ...... | | BellSouth Corporation | Master Telecommunications Agreement | $ | 0.00 |
| 139 | Mirant Services, LLC ...... | | Betz Dearborn | Corporate Master Services Agreement | $ | 0.00 |
| 140 | Mirant Americas, Inc. (MAI) ...... | | Big Pier Energy LLC | Confidentiality Agreement dated 12/6/2002 | $ | 0.00 |
| 141 | Mirant Delta, LLC ...... | | Black & Veatch Construction, Inc. | Engineering Procurement and Construction Agreement dated 7/12/2001 | $ | 0.00 |
| 142 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Black Hills Energy Resources, Inc. | Base Contract for Gas Purchase/Sale dated 10/1/1998 | $ | 0.00 |
| 143 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Black Hills Energy Resources, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 11/19/1998 | $ | 0.00 |
| 144 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Services, LLC | Bloomberg, L.P. | Services Agreement | $ | 9,870.04 |
| 145 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Blue Ridge Partners Management Consulting, LLC | Confidentiality Agreement dated 9/30/2002 | $ | 0.00 |