## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 146 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Bonneville Power Administration, The | Service Agreement for Point-To-Point Transmission dated 5/7/2001 | $ 0.00 |
| 147 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Borders Chateaugry, Inc. | Master Electric Power Purchase and Sale Agreement dated 7/1/1998 | $ 0.00 |
| 148 Mirant Services, LLC | | Borland Software Corporation (formerly, Starbase Corporation [formerly Premia Corp.]) | Master Software Agreement | $ 0.00 |
| 149 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Boston Edison Company | EEI Master Power Purchase and Sale Agreement dated 12/22/2000 | $ 0.00 |
| 150 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Boston Edison Company | Service Agreement Under Market-Based Rate Tariff dated 9/26/2002 | $ 0.00 |
| 151 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Boston Edison Company | Transmission Service Agreement (Non-Firm) dated 3/13/1997 | $ 0.00 |
| 152 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Boston Gas Company | Base Contract for Short-Term Sale and Purchase of Natural Gas dated 4/1/1997 | $ 0.00 |
| 153 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | BP Canada Energy Company Ltd, a Novia Scotia corporation | Confidentiality Agreement dated 6/10/2002 | $ 0.00 |
| 154 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | BP Canada Energy Marketing Corp. | Confidentiality Agreement dated 10/15/2002 | $ 0.00 |
| 155 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | BP Corporation North America Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), BP Companies/IGI Resources, Inc. (Counterparty), and BP Corp. North America (Guarantor) in the amount of $30,000,000 effective 11/6/2002. | $ 0.00 |
| 156 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | BP Energy Company | Confidentiality Agreement dated 10/8/2002 | $ 0.00 |
| 157 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | BP Energy Company | Confidentiality Agreement dated 8/26/2004 | $ 0.00 |
| 158 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | BP Energy Company | Confidentiality Agreement dated 9/25/2002 | $ 0.00 |
| 159 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Braintree Electric Light Department (BELD) | Base Contract for Gas Purchase/Sale dated 4/1/1997 | $ 0.00 |
| 160 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Braintree Electric Light Department (BELD) | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 3/19/2001 | $ 0.00 |
| 161 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Brazos Electric Power Cooperative, Inc. | Confidentiality Agreement dated 10/27/2002 | $ 0.00 |
| 162 Mirant Texas, LP | | Brazos Electric Power Cooperative, Inc. | Generation Interconnection Agreement dated 10/20/2000 | $ 0.00 |
| 163 Mirant Texas, LP | | Brazos River Authority | Limited Term System Water Availability Agreement | $ 0.00 |
| 164 Mirant Services, LLC | | Bridgeway Software, Inc. | Master Software Agreement | $ 0.00 |
| 165 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | British Columbia Hydro and Power Authority | Umbrella Agreement for Short-Term Firm or Non-Firm Point-To-Point Transmission Service dated 7/18/1997 | $ 0.00 |
| 166 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Brooklyn Union Gas Company A New York Corporation | Base Contract for Gas Purchase/Sale dated 4/1/2000 | $ 0.00 |
| 167 Mirant Corporation | Mirant Services, LLC | Bna/DTN | Subscription Publication | $ 0.00 |
| 168 Mirant Americas Development, Inc. (MADI) | Mirant Americas Energy Marketing, LP (MAEM) | Bureau of Land Management, The | Cost Reimbursement Agreement between Mirant Americas Development, Inc. and The Bureau of Land Management dated 3/16/2001 | $ 0.00 |
| 169 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Americas, Inc. (MAI) | Burlington Resources Trading, Inc. | Base Contract for Gas Purchase/Sale dated 4/1/2000 | $ 0.00 |
| 170 Mirant Corporation | Mirant Services, LLC | Burson-Marsteller Associates, Inc. | Confidentiality Agreement dated 5/8/2002 | $ 0.00 |
| 171 Mirant Corporation | Mirant Services, LLC | Business Objects America, Inc. | Master Software Agreement | $ 0.00 |
| 172 Mirant Corporation | | Business Objects, Inc. (formerly, Crystal Decisions) | Master Software Agreement | $ 3,442.33 |
| 173 Mirant Services, LLC | | Cable & Wireless Jamaica Ltd | Master Telecommunications Agreement | $ 0.00 |
| 174 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Cabot Oil & Gas Marketing Corporation | Base Contract for Gas Purchase/Sale dated 8/1/1997 | $ 0.00 |

7

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 175 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cabot Oil & Gas Marketing Corporation | Incoming Unlimited Patent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Cabot Oil & Gas Marketing Corporation (Counterparty), and Cabot Oil & Gas Corporation (Guarantor) effective 4/18/2002 | $ 0.00 |
| 176 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Caithness Energy, LLC c/o Caithness Corporation | Confidentiality Agreement dated 12/4/2002 | $ 0.00 |
| 177 Mirant Delta, LLC.............................. | Mirant Energy Trading, LLC (MET) | California Department of Fish & Game | Agreement for the Monitoring and Mitigation of Striped Bass in the Sacramento-San Joaquin Estuary dated 05/10/2001 | $ 0.00 |
| 178 Mirant Potrero, LLC........................... | | California Department of Toxic Substances | Consultative Services Agreement | $ 0.00 |
| 179 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | California Independent System Operator Corporation | Confidentiality Agreement dated 6/3/1999 | $ 0.00 |
| 180 Mirant Delta, LLC.............................. | | California Independent System Operator Corporation | Meter Service Agreement | $ 0.00 |
| 181 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | California Independent System Operator Corporation | Meter Service Agreement for Scheduling Coordinator dated 12/1/1997 | $ 0.00 |
| 182 Mirant Potrero, LLC........................... | | California Independent System Operator Corporation | Meter Service Agreement | $ 0.00 |
| 183 Mirant Potrero, LLC........................... | | California Independent System Operator Corporation | Must Run Service Agreement | $ 0.00 |
| 184 Mirant Delta, LLC.............................. | | California Independent System Operator Corporation | Must Run Service Agreement (Contra Costa Power Plant) | $ 0.00 |
| 185 Mirant Potrero, LLC........................... | | California Independent System Operator Corporation | Must Run Service Agreement (Pittsburgh Power Plant) | $ 0.00 |
| 186 Mirant Delta, LLC.............................. | | California Independent System Operator Corporation | Participating Generator Agreement | $ 0.00 |
| 187 Mirant Potrero, LLC........................... | | California Independent System Operator Corporation | Participating Generator Agreement | $ 0.00 |
| 188 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | California Independent System Operator Corporation | Scheduling Coordinator Agreement dated 12/1/1997 | $ 0.00 |
| 189 Mirant Americas Development, Inc. (MADI); Mirant Americas Generation, Inc. (MAGI)... | | California State Senate (Select & Rules Committees) | | |
| 190 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Calpine Eastern Corporation | Confidentiality Agreement dated 7/11/2001 | $ 0.00 |
| 191 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cambridge Electric Light Co. and Commonwealth Electric Company d/b/a NSTAR Electric & Gas Corporation | Confidentiality Agreement dated 5/7/2002 | $ 0.00 |
| | | | Base Contract for Gas Purchase/Sale dated 8/1/2000 | $ 0.00 |
| 192 Mirant Kendall, LLC............................ | | Cambridge Electric Light Co. and Commonwealth Electric Company d/b/a NSTAR Electric & Gas Corporation | Interconnection Agreement | $ 0.00 |
| 193 Mirant Americas Energy Marketing, LP (MAEM)... | | Cambridge Electric Light Co. and Commonwealth Electric Company d/b/a NSTAR Electric & Gas Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 7/11/2000 | $ 0.00 |
| 194 Mirant Kendall, LLC............................ | | Cambridge Electric Light Co. and Commonwealth Electric Company d/b/a NSTAR Electric & Gas Corporation | Procurement Agreement dated 2/13/2001 | $ 0.00 |
| 195 Mirant Americas Energy Marketing, LP (MAEM)... | | Cambridge Electric Light Co. and Commonwealth Electric Company d/b/a NSTAR Electric & Gas Corporation | Service Agreement Under the Market-Based Rate Tariff dated 9/26/2002 | $ 0.00 |
| 196 Mirant Services, LLC.......................... | | Cambridge Energy Research Associates | Subscription Publication | $ 26,889.74 |
| 197 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cantor Fitzgerald Brokerage, L.P. | Amendment #1 to the Emissions Allowance Brokerage dated 2/11/1999 | $ 0.00 |
| 198 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cantor Fitzgerald Brokerage, L.P. | Clean Air Auction Representation Agreement dated 4/13/2000 | $ 0.00 |
| 199 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cantor Fitzgerald Brokerage, L.P. | Emissions Allowance Brokerage Agreement dated 2/11/1999 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 200 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cantor Fitzgerald Brokerage, L.P. | Emissions Allowance Brokerage Agreement dated 7/25/2000 | $ 0.00 |
| 201 | Mirant Canal, LLC .......... | Mirant Energy Trading, LLC (MET) | Cape Electronics (R.D.C. Communications, Inc.) | Site Lease Agreement (Cell Tower) | $ 0.00 |
| 202 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cape Fear Energy Corp. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Cape Fear Energy Corp. (Counterparty) and North Carolina Natural Gas (Guarantor) in the amount of $1,000,000 effective 6/1/1997 | $ 0.00 |
| 203 | Mirant Corporation.............. | Mirant Services, LLC | Captaris, Inc. | Master Purchase Agreement | $ 0.00 |
| 204 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Cargill Energy Trading Canada, Inc. | Netting and Credit Agreement dated 11/9/2000 | $ 0.00 |
| 205 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Cargill, Incorporated (Natural Gas Trading) | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ 0.00 |
| 206 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Carolina Power & Light Company | Base Contract for Gas Purchase/Sale dated 10/1/1999 | $ 0.00 |
| 207 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Carolina Power & Light Company | Netting Agreement dated 7/22/1998 | $ 0.00 |
| 208 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Carolina Power & Light Company | Short Term Firm Transmission Service Agreement dated 7/28/1997 | $ 0.00 |
| 209 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Carolina Power & Light Company | Transmission Service Agreement (Non-Firm) dated 2/11/1997 | $ 0.00 |
| 210 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cascade Natural Gas Corporation | Agreement for Natural Gas Service dated 2/28/2001 | $ 0.00 |
| 211 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cascade Natural Gas Corporation | Base Contract for Gas Purchase/Sale dated 9/9/2002 | $ 0.00 |
| 212 | Mirant Services, LLC ................ | Mirant Energy Trading, LLC (MET) | CCH Incorporated | Master Software Agreement | $ 82.36 |
| 213 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | CenterPoint Energy Entex, a division of CenterPoint Energy Resources Corp. | Base Contract for Gas Purchase/Sale dated 4/1/1998 | $ 0.00 |
| 214 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Hudson Enterprises Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Central Hudson Enterprises Corporation (Counterparty), and CH Energy Group Inc. (Guarantor) in the amount of $3,000,000 effective 10/1/2000 | $ 0.00 |
| 215 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Illinois Light Company | Short Term Firm Point-To-Point Transmission Service dated 8/30/1997 | $ 0.00 |
| 216 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Illinois Light Company | Transmission Service Agreement (Non-Firm) dated 1/10/1997 | $ 0.00 |
| 217 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Vermont Public Service Corporation | Form of Service Agreement for Firm Point-To-Point Transmission dated 2/6/1998 | $ 0.00 |
| 218 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Vermont Public Service Corporation | Form of Service Agreement for Non-Firm Point-To-Point Transmission dated 11/19/1997 | $ 0.00 |
| 219 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Central Vermont Public Service Corporation | Market Rate Sales Tariff No. 8 and Service Agreement dated 2/4/1999 | $ 0.00 |
| 220 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Central Vermont Public Service Corporation | Master Energy Sale Agreement dated 12/31/1998 | $ 0.00 |
| 221 | Mirant Wichita Falls, LP ................ | Mirant Energy Trading, LLC (MET) | Certainteed Corporation | Amended and Restated Lease and Easement Agreement | $ 0.00 |
| 222 | Mirant Services, LLC ................ | Mirant Caribbean, Inc. | Charles R. Kirk | Consulting Agreement dated 2/12/1999 | $ 7,800.00 |
| 223 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Chesapeake Energy Marketing Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $ 0.00 |
| 224 | Mirant Americas Energy Marketing, LP (MAEM); Mirant Mid-Atlantic, LLC (MIRMA) ............ | Mirant Americas Energy Marketing, LP (MAEM) ONLY assigning to Mirant Energy Trading, LLC (MET) | Cinergy Corp. | Guaranty Agreement dated 6/19/2002 | $ 0.00 |
| 225 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Marketing & Trading, LP | Confidentiality Agreement dated 10/2/2002 | $ 0.00 |
| 226 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Marketing & Trading, LP | Confidentiality Agreement dated 10/8/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 227 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Marketing & Trading, LP | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Cinergy Marketing & Trading, LP (Counterparty), and Cinergy Corp. (Guarantor) in the amount of $10,000,000 effective 10/1/2004 | $ 0.00 |
| 228 Mirant Sugar Creek, LLC... | | Cinergy One, Inc. | Sales Agreement (Substation and Transmission Line Maintenance) | $ 0.00 |
| 229 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Resources, Inc. | Base Contract for Gas Purchase/Sale dated 7/1/1997 | $ 0.00 |
| 230 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Services, Inc., a service company subsidiary of Cinergy Corporation | Firm Transmission Service Agreement dated 6/24/1997 | $ 0.00 |
| 231 Mirant Sugar Creek, LLC... | | Cinergy Services, Inc., a service company subsidiary of Cinergy Corporation | Interconnection Agreement | $ 0.00 |
| 232 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Services, Inc., a service company subsidiary of Cinergy Corporation | Service Agreement for Resale, Assignment, Transfer of Transmission of Rights and Ancillary Services dated 2/14/2000 | $ 0.00 |
| 233 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy Services, Inc., a service company subsidiary of Cinergy Corporation | Transmission Service Agreement (Non Firm) dated 11/1/1996 | $ 0.00 |
| 234 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Cinergy/ULH&P, formerly, Union Light, Heat and Power Co. | Base Contract for Gas Purchase/Sale dated 9/1/1997 | $ 0.00 |
| 235 Shady Hills Power Company, LLC ... | | Cintas Corporation | Uniform Service Agreement dated 1/1/2002 | $ 0.00 |
| 236 Mirant Wichita Falls, LP ... | | Cirro Group | Confidentiality Agreement dated 6/17/2003 | $ 0.00 |
| 237 Mirant Services, LLC ... | | Cisco Systems | Master Maintenance Agreement | $ 0.00 |
| 238 Mirant Services, LLC ... | | Cisco Systems | Master Software Agreement | $ 0.00 |
| 239 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Citadel Energy Products LLC | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Citadel Energy Products LLC (Counterparty), and Citadel Wellington LLC (Guarantor) effective 1/19/2005 | $ 0.00 |
| 240 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Citibank, N.A., New York | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 8/10/1998 | $ 0.00 |
| 241 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Citizens Power Sales, LLC | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Citizens Power Sales, LLC (Counterparty), and Citizens Power, LLC (Guarantor) effective 5/26/1998 | $ 0.00 |
| 242 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Danville | Base Contract for Gas Purchase/Sale dated 6/1/1998 | $ 0.00 |
| 243 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Florence | Gas Sales Agreement dated 11/1/2000 | $ 0.00 |
| 244 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Kings Mountain, NC | Base Contract for Gas Purchase/Sale dated 10/1/1999 | $ 0.00 |
| 245 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Lexington | Base Contract for Gas Purchase/Sale dated 6/1/1998 | $ 0.00 |
| 246 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Lexington | Close-Out Netting dated 6/1/1998 | $ 0.00 |
| 247 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Santa Clara | Master Monthly Netting/Close-Out Netting Agreement dated 7/1/1999 | $ 0.00 |
| 248 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Shelby, NC | Base Contract for Gas Purchase/Sale dated 3/1/1998 | $ 0.00 |
| 249 West Georgia Generating Company, L.L.C. ... | | City of Thomaston | Sewage Disposal and Water Supply Letter Agreement dated 2/17/2000, executed 2/28/2000 | $ 647.74 |
| 250 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Union | Base Contract for Gas Purchase/Sale dated 6/1/1998 | $ 0.00 |
| 251 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | City of Union | Close-Out Netting dated 6/1/1998 | $ 0.00 |
| 252 Mirant Wichita Falls, LP ... | | City of Wichita Falls | Non-Annexation Contract | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 253 | Mirant Wyandotte, LLC | | City of Wyandote | Lease Agreement | $ 0.00 |
| 254 | Mirant Zeeland, LLC | | City of Zeeland | Water Services Agreement | $ 0.00 |
| 255 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Cleco Marketing & Trading LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Cleco Marketing & Trading, LLC (Counterparty), and Cleco Corporation (Guarantor) in the amount of $7,500,000 effective 8/11/1999 | $ 0.00 |
| 256 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Cleco Power LLC | Transmission Service Agreement (Firm) dated 9/10/1997 | $ 0.00 |
| 257 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Cleco Power LLC | Transmission Service Agreement (Non-Firm) dated 3/5/1997 | $ 0.00 |
| 258 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Cleco Power LLC | Western Systems Power Pool (WSPP) Side Letter Agreement dated 3/24/1999 | $ 0.00 |
| 259 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Clinton Energy Management Services, Inc. | Master Purchase and Sale Agreement dated 2/7/2000 | $ 0.00 |
| 260 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Mgmt Services, Inc. | Clinton Energy Management Services, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1998 | $ 0.00 |
| 261 | Mirant Americas, Inc. (MAI) | | CM Equity Partners | Confidentiality Agreement dated 12/12/2002 | $ 0.00 |
| 262 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | CNG Producing Company | Base Contract for Gas Purchase/Sale dated 6/24/1998 | $ 0.00 |
| 263 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Coastal Merchant Energy, L.P. | Release of Liability dated 5/3/2000 | $ 0.00 |
| 264 | Mirant Americas, Inc. (MAI) | | Cobb Electric Membership Corporation | Confidentiality Agreement dated 10/17/2002 | $ 0.00 |
| 265 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | CoEnergy Trading Company | Base Contract for Gas Purchase/Sale dated 10/1/1998 | $ 0.00 |
| 266 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | CoEnergy Trading Company | Master Monthly Netting/Close-Out Netting Agreement dated 11/1/1999 | $ 0.00 |
| 267 | Mirant Americas, Inc. (MAI) | | Cogentrix Energy, Inc. | Confidentiality Agreement dated 10/11/2002 | $ 0.00 |
| 268 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Cokinos Natural Gas Company | Close-Out Netting dated 3/11/1998 | $ 0.00 |
| 269 | Mirant California, LLC | | Colliers International USA | Confidentiality Agreement dated 1/13/2003 | $ 0.00 |
| 270 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Colonial Energy, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $ 0.00 |
| 271 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Colonial Gas Company | Base Contract for Gas Purchase/Sale dated 8/1/1998 | $ 0.00 |
| 272 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Colorado River Commission | Power Purchase and Sale Agreement dated 4/29/1999 | $ 0.00 |
| 273 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gas of Kentucky, Inc. | Master Gas Purchase/Sale Contract dated 7/1/1997 | $ 0.00 |
| 274 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gas of Kentucky, Inc. | Monthly Netting Agreement dated 8/1/2000 | $ 0.00 |
| 275 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gas of Ohio, Inc. | Firm Gas Sale Contract dated 9/25/1995, effective 12/1/1995 | $ 0.00 |
| 276 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gas of Virginia | Monthly Netting Agreement dated 8/1/2000 | $ 0.00 |
| 277 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gas of Virginia, Inc. | Master Gas Purchase/Sale Contract dated 7/1/1997 | $ 0.00 |
| 278 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gas Transmission | Base Contract for Gas Purchase/Sale dated 6/1/2001 | $ 0.00 |
| 279 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gas Transmission | Interruptible Gas Transportation Capacity Agreement | $ 0.00 |
| 280 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gas Transmission | ITS (Interruptible Transportation Service) Service Agreement dated 5/1/1997 | $ 0.00 |
| 281 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gas Transmission | Master Monthly Netting/Close-Out Netting Agreement dated 6/1/2001 | $ 0.00 |
| 282 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gas Transmission | SIT Interruptible Park and Loan Contract (MDQ 100,000) | $ 0.00 |
| 283 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gulf Transmission Company | IPP-Gulf Service Agreement dated 11/11/1997 | $ 0.00 |
| 284 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Gulf Transmission Company | ITS-2 (Interruptible Transportation Service) Service Agreement dated 3/1/1997 | $ 0.00 |
| 285 | Hudson Valley Gas Corporation | | Columbia Gulf Transmission Company | Point of Delivery Agreement dated 5/8/2003 | $ 0.00 |
| 286 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Columbia Natural Resources, Inc. | Gas Agreement dated 8/17/2000 | $ 0.00 |

11

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|
| 287 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Commission of Public Works | Close-Out Netting dated 3/1/1998 | $ | 0.00 |
| 288 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Commission of Public Works — City of Laurens, South Carolina | Base Contract for Gas Purchase/Sale dated 3/1/1998 | $ | 0.00 |
| 289 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Commissioners of Public Works (Greenwood) | Base Contract for Gas Purchase/Sale dated 3/1/1999 | $ | 0.00 |
| 290 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Commissioners of Public Works (Greenwood) | Base Contract for Gas Purchase/Sale dated 3/1/2000 | $ | 0.00 |
| 291 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Commissioners of Public Works (Greenwood) | Master Monthly Netting/Close-Out Netting Agreement dated 3/1/1999 | $ | 0.00 |
| 292 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Commonwealth Edison Company | Form of Service Agreement for Short-Term Firm Point-To-Point Transmission Service dated 10/3/2000 | $ | 0.00 |
| 293 Mirant Canal, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Assignment Agreement (Oak Bluffs) | $ | 0.00 |
| 294 Mirant Canal, LLC / Mirant New England, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Assignment Agreement (West Tisbury) dated 12/20/2002 | $ | 0.00 |
| 295 Mirant Canal, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Back-up and Maintenance Service, as amended | $ | 0.00 |
| 296 Mirant Americas Retail Energy Marketing, LP (MAREM) | | Commonwealth Electric Company d/b/a NSTAR Electric | Competitive Electric Supplier Agreement | $ | 0.00 |
| 297 Mirant New England, Inc. | Mirant Energy Trading, LLC (MET) | Commonwealth Electric Company d/b/a NSTAR Electric | Diesels Distribution Service Agreement by and between Commonwealth Electric Company and Southern Energy New England LLC (Oak Bluffs and West Tisbury Diesel Units) dated 5/15/1998 | $ | 0.00 |
| 298 Mirant New England, Inc. | | Commonwealth Electric Company d/b/a NSTAR Electric | Interconnection Agreement (Oak Bluffs, Martha's Vineyard, MA) | $ | 0.00 |
| 299 Mirant New England, Inc. | | Commonwealth Electric Company d/b/a NSTAR Electric | Interconnection Agreement (West Tisbury, Martha's Vineyard, MA) | $ | 0.00 |
| 300 Mirant Canal, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Interconnection and Site Agreement by and between Commonwealth Electric Company and Southern Energy New England, L.L.C. (Canal Facility) dated 5/15/1998 | $ | 0.00 |
| 301 Mirant Canal, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Interconnection and Site Agreement by and between Commonwealth Electric Company and Southern Energy New England, L.L.C. (Oak Bluffs Diesels) dated 5/15/1998 | $ | 0.00 |
| 302 Mirant Canal, LLC | | Commonwealth Electric Company d/b/a NSTAR Electric | Interconnection and Site Agreement by and between Commonwealth Electric Company and Southern Energy New England, L.L.C. (West Tisbury Diesels) dated 5/15/1998 | $ | 0.00 |
| 303 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Commonwealth Electric Company d/b/a NSTAR Electric | Non-Firm Point to Point Transmission Service Agreement dated 3/31/1997 | $ | 0.00 |
| 304 Mirant New England, Inc. | | Commonwealth Electric Company d/b/a NSTAR Electric | Real Property Lease (Oak Bluffs, Martha's Vineyard, MA) | $ | 0.00 |
| 305 Mirant New England, Inc. | | Commonwealth Electric Company d/b/a NSTAR Electric | Real Property Lease (West Tisbury, Martha's Vineyard, MA) | $ | 0.00 |
| 306 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Commonwealth Electric Company d/b/a NSTAR Electric | Service Agreement Under the Market-Based Rate Tariff dated 9/26/2002 | $ | 0.00 |
| 307 Mirant Services, LLC | | Computer Asset Liquidation LLC | Master Consulting Agreement | $ | 0.00 |
| 308 Mirant Services, LLC | | Computer Associates International | Master Software Agreement | $ | 0.00 |

12

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|
| 309 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ConAgra Trade Group Inc. | Novation Confirmation Concerning the Submission of dated 2/28/2003 | $ | 0.00 |
| 310 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Conectiv Energy Supply, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Conectiv Energy Supply, Inc. (Counterparty), and Pepco Holdings, Inc. (Guarantor) in the amount of $15,000,000 effective 5/16/2003 | $ | 0.00 |
| 311 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Connecticut Natural Gas Corporation | Base Contract for Gas Purchase/Sale dated 9/1/1998 | $ | 0.00 |
| 312 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Conoco Gas and Power Marketing, a Division of Conoco Inc. | Master Purchase and Sale Agreement dated 7/22/1997 | $ | 0.00 |
| 313 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ConocoPhillips Company | Base Contract for Gas Purchase/Sale dated 11/11/1996 | $ | 0.00 |
| 314 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ConocoPhillips Company | Confidentiality Agreement dated 9/26/2002 | $ | 0.00 |
| 315 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ConocoPhillips Company | ISDA Multi-Commodity Agreement dated 9/9/1996 | $ | 0.00 |
| 316 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ConocoPhillips Company | Master Monthly Netting/Close-Out Netting Agreement dated 11/1/2001 | $ | 0.00 |
| 317 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consol Energy, Inc. | Confidentiality Agreement dated 12/17/2002 | $ | 0.00 |
| 318 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consol Pennsylvania Coal Company and Eighty Four Mining Company | Long Form Coal Transaction Confirmation No. SEM-M00640510 (Bailey Mine) dated 10/21/2002 | $ | 0.00 |
| 319 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Company of New York, Inc. | Base Contract for Gas Purchase/Sale dated 10/1/1998 | $ | 0.00 |
| 320 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Company of New York, Inc. | Confidentiality Agreement dated 6/25/2002 | $ | 0.00 |
| 321 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Company of New York, Inc. | Master Margining Agreement dated 1/31/2002 | $ | 0.00 |
| 322 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Company of NY — Energy Mgmt | Base Contract for Gas Purchase/Sale dated 9/3/1999 | $ | 0.00 |
| 323 Mirant Americas Development, Inc. (MADI)...... | Mirant Americas, Inc. (MAI) | Consolidated Edison Development, Inc. | Confidentiality Agreement | $ | 0.00 |
| 324 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Energy, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Consolidated Edison Energy, Inc. (Counterparty), and Consolidated Edison, Inc. (Guarantor) in the amount of $5,000,000 effective 4/1/2004 | $ | 0.00 |
| 325 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Solutions, Inc. | Base Contract for Gas Purchase/Sale dated 11/1/1999 | $ | 0.00 |
| 326 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Solutions, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Consolidated Edison Solutions, Inc. (Counterparty), and Consolidated Edison, Inc. (Guarantor) in the amount of $3,500,000 effective 7/23/1999 | $ | 0.00 |
| 327 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Solutions, Inc. | Master Electric Power Purchase and Sale Agreement dated 4/24/1998 | $ | 0.00 |
| 328 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Consolidated Edison Solutions, Inc. | Netting & Credit Agreement dated 4/24/1998 | $ | 0.00 |
| 329 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Constellation Energy Commodities Group, Inc. (formerly, Constellation Power Source, Inc.) | Confidentiality Agreement dated 10/23/2002 | $ | 0.00 |
| 330 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Constellation Energy Commodities Group, Inc. (formerly, Constellation Power Source, Inc.) | Confidentiality Agreement dated 11/13/2002 | $ | 0.00 |
| 331 Mirant Americas, Inc. (MAI) .................. | Mirant Americas, Inc. (MAI) | Constellation Energy Group, Inc. | Confidentiality Agreement dated 12/6/2002 | $ | 0.00 |
| 332 Mirant Americas, Inc. (MAI) .................. | Mirant Americas, Inc. (MAI) | Constellation Energy Group, Inc. | Confidentiality Agreement dated 4/14/2003 | $ | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 333 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Constellation Energy Group, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Constellation Energy Commodities (Counterparty), and Constellation Energy Group (Guarantor) in the amount of $25,000,000 effective 1/6/2005 | $ 0.00 |
| 334 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Constellation Energy Group, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Constellation Energy Commodities (Counterparty), and Constellation Energy Group (Guarantor) in the amount of $5,000,000 effective 12/6/2004 | $ 0.00 |
| 335 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Constellation NewEnergy, Inc. (formerly, NewEnergy, Inc.) | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), AES NewEnergy, Inc. (Counterparty), and AES Corporation (Guarantor) in the amount of $3,000,000 effective 11/12/1999 | $ 0.00 |
| 336 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Consumers Energy Company | Base Contract for Gas Purchase/Sale dated 9/1/2001 | $ 0.00 |
| 337 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Consumers Energy Company | Close-Out Netting dated 3/1/1998 | $ 0.00 |
| 338 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Consumers Energy Company | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 5/15/2001 | $ 0.00 |
| 339 | Mirant Americas Retail Energy Marketing, LP (MAREM) | Mirant Energy Trading, LLC (MET) | Consumers Energy Company | Electric Customer Choice Distribution Agreement dated 11/18/2002. | $ 153,976.00 |
| 340 | Mirant Corporation and Subsidiaries | New Mirant | Continental Casualty Company c/o McGriff, Siebels & Williams, Inc. | Crime Insurance Policy No. 169760151 for Coverage Period 4/2/2001-12/17/2002 | $ 0.00 |
| 341 | Mirant Corporation and Subsidiaries | New Mirant | Continental Casualty Company c/o McGriff, Siebels & Williams, Inc. | Crime Insurance Policy No. 169946059 for Coverage Period 12/17/2002-12/17/2003 | $ 0.00 |
| 342 | Mirant Corporation and Subsidiaries | New Mirant | Continental Casualty Company c/o McGriff, Siebels & Williams, Inc. | Crime Insurance Policy No. 169946062 for Coverage Period 12/17/2002-12/17/2003 | $ 0.00 |
| 343 | Mirant Corporation and Subsidiaries | New Mirant | Continental Casualty Company c/o McGriff, Siebels & Williams, Inc. | Crime Insurance Policy No. 267041468 for Coverage Period 12/17/2003-12/17/2004 | $ 0.00 |
| 344 | Mirant Corporation and Subsidiaries | New Mirant | Continental Casualty Company c/o McGriff, Siebels & Williams, Inc. | Crime Insurance Policy No. 267042636 for Coverage Period 12/17/2003-12/17/2004 | $ 0.00 |
| 345 | Mirant Delta, LLC… | | Contra Costa County Building Inspection Dept. | Permitting Agreement | $ 0.00 |
| 346 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Cook Inlet Power LP | Security and Lockbox Agreement dated 2/27/2002 | $ 0.00 |
| 347 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Coral Energy Resources, L.P. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Coral Energy Resources, L.P. (Counterparty), and Coral Energy Holding, LP (Guarantor) in the amount of $10,000,000 effective 1/27/2005 | $ 0.00 |
| 348 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Coral Power, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Coral Power, LLC (Counterparty), and Coral Energy Holding, LP (Guarantor) in the amount of $10,000,000 effective 9/14/2001 | $ 0.00 |
| 349 | Mirant Americas, Inc. (MAI) | | Cornerstone Power, LLC | Confidentiality Agreement dated 3/6/2003 | $ 0.00 |
| 350 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Corning Natural Gas Corporation | Base Contract for Gas Purchase/Sale dated 6/11/1999 | $ 0.00 |
| 351 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Cove Point | Interruptible Gas Transportation Agreement (Chalk Point Plant) | $ 0.00 |
| 352 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Cove Point LNG Limited Partnership | Service Agreement Under Rate Schedule ITS | $ 5,168.91 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 353 | Mirant Corporation | Mirant Services, LLC | CQG Inc. | Subscription Publication | $ 0.00 |
| 354 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | CraftMaster Manufacturing, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/2001 | $ 0.00 |
| 355 | Mirant Corporation | Mirant Americas, Inc. (MAI) | Credit Suisse Boston Corporation | Confidentiality Agreement dated 3/28/2001 | $ 0.00 |
| 356 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Crescent Real Estate Funding VIII, L.P. | Confidentiality Agreement dated 3/28/2001 | $ 0.00 |
| 357 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | CSX Transportation, Inc. | Railroad Transportation Contract No CSXT-C-68329 dated 6/1/1998 | $ 0.00 |
| 358 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | CSX Transportation, Inc. and Norfolk Southern Railway Company | Railroad Transportation Contract No CSXT-C-68230 dated 6/1/1998 | $ 0.00 |
| 359 | Mirant Corporation | Mirant Services, LLC | CT Corporation, formerly D Tech Inc. | Master Software Agreement | $ 0.00 |
| 360 | Mirant Americas, Inc. (MAI) | | Current Capital, L.P. | Confidentiality Agreement dated 12/18/2002 | $ 0.00 |
| 361 | Mirant Services, LLC | | CYA Technologies, Inc. | Master Software Agreement | $ 0.00 |
| 362 | Mirant Corporation | Mirant Services, LLC | Dakota Software Corp | Master Software Agreement | $ 0.00 |
| 363 | Mirant Las Vegas, LLC | | DANKA | Equipment Maintenance Agreement | $ 127.63 |
| 364 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Dartmouth Power Associates, L.P. | Base Contract for Gas Purchase/Sale dated 3/1/1999 | $ 0.00 |
| 365 | Mirant Corporation | Mirant Services, LLC | DataSpice Corporation | Master Software Agreement | $ 0.00 |
| 366 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Dayton Power & Light Company, The | Firm Gas Sale Contract dated 11/1/1994 | $ 0.00 |
| 367 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Dayton Power & Light Company, The | Monthly/Close-Out Netting Agreement dated 5/24/1996 | $ 0.00 |
| 368 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Dayton Power & Light Company, The | Short-Term Firm Transmission Service Agreement dated 7/31/1997 | $ 0.00 |
| 369 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Dayton Power & Light Company, The | Transmission Service Agreement (Non-Firm) dated 10/16/1996 | $ 0.00 |
| 370 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Delmarva Power & Light Company | Base Contract for Gas Purchase/Sale dated 6/1/2000 | $ 0.00 |
| 371 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Delmarva Power & Light Company | Market Rate Tariff and Service Agreement dated 5/4/1998 | $ 0.00 |
| 372 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Delmarva Power & Light Company | Master Monthly Netting/Close-Out Netting Agreement dated 3/1/1999 | $ 0.00 |
| 373 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Delmarva Power & Light Company | Power Sales Agreement dated 8/19/1998 | $ 0.00 |
| 374 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Delmarva Power & Light Company | Transmission Service Agreement (Non-Firm) dated 11/5/1996 | $ 0.00 |
| 375 | Mirant Corporation | Mirant Services, LLC | Deloitte & Touche Tax Technologies LLC (DTTT), an affiliate of Deloitte Tax LLP | Master Software Agreement | $ 202,457.00 |
| 376 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Deseret Generation & Transmission Co-Operative | Umbrella Non-Firm Point-To-Point Transmission Service dated 6/1/2000 | $ 0.00 |
| 377 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Deseret Generation & Transmission Co-Operative | Umbrella Short-Term Firm Point-To-Point Transmission Contract dated 6/1/2000 | $ 0.00 |
| 378 | Mirant Americas, Inc. (MAI) | | Design Build Professionals, Inc. | Confidentiality Agreement dated 11/11/2002 | $ 0.00 |
| 379 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Detroit Edison Company, The | Enabling Agreement dated 3/30/2001 | $ 0.00 |
| 380 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Detroit Edison Company, The | Joint OATT Service Agreement for Non-Firm Point-To-Point Transmission dated 3/30/2001 | $ 0.00 |
| 381 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Devon Energy Production Company, L.P. | Base Contract for Gas Purchase/Sale dated 12/1/1999 | $ 0.00 |
| 382 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Devon Gas Services, L.P. | Base Contract for Gas Purchase/Sale dated 4/1/1997 | $ 0.00 |
| 383 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Dighton Power Associates Limited Partnership | Master Sales Agreement dated 8/30/1999 | $ 0.00 |
| 384 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Dillon Energy Services, Inc. | Master Aggregator Sale/Purchase Agreement and Security Agreement dated 1/22/2003 | $ 0.00 |
| 385 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Direct Energy Marketing Inc. | Base Contract for Gas Purchase/Sale dated 9/1/1997 | $ 0.00 |
| 386 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Distriges of Massachusetts LLC | Agreement for Interruptible Vapor Sales EVS011 dated 12/7/2002 | $ 0.00 |

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 387 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Distrigas of Massachusetts LLC | Service Agreement for Interruptible Vapor Service IVS20 dated 4/1/2003 | $ 0.00 |
| 388 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Distrigas of Massachusetts LLC (DOMAC) | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $ 0.00 |
| 389 | Mirant Services, LLC ... | | Documentum, part of EMC Corporation | Master Software Agreement | $ 384.58 |
| 390 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion | Interruptible Gas Transportation Capacity Agreement (CNG) | $ 0.00 |
| 391 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion | Market Services Agreement (Dickerson) | $ 0.00 |
| 392 | Mirant Americas, Inc. (MAI) ... | | Dominion Energy, Inc. | Confidentiality Agreement dated 7/18/2002 | $ 0.00 |
| 393 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion Field Services, Inc. (formerly CNG Field Services Company) | Base Contract for Gas Purchase/Sale dated 9/1/1998 | $ 0.00 |
| 394 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion Retail, Inc. | Base Contract for Gas Purchase/Sale dated 2/1/2001 | $ 0.00 |
| 395 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion Retail, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Dominion Retail, Inc. (Counterparty), and Consolidated Natural Gas Company (Guarantor) in the amount of $2,000,000 effective 4/19/2001 | $ 0.00 |
| 396 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion Retail, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 2/1/2001 | $ 0.00 |
| 397 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dominion Transmission, Inc. (formerly CNG Transmission Corporation) | Base Contract for Gas Purchase/Sale dated 8/1/1998 | $ 0.00 |
| 398 | Mirant Services, LLC ... | Mirant Caribbean, Inc. | Don Austin | Consulting Agreement dated 1/17/2003 | $ 0.00 |
| 399 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Chemical Company, The | Enabling Agreement dated 1/1/1999 | $ 0.00 |
| 400 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Corning Corporation | Confidentiality Agreement dated 5/28/2003 | $ 0.00 |
| 401 | Mirant Americas, Inc. (MAI) ... | | Dow Jones & Company, Inc. | Confidentiality Agreement dated 10/14/1997 | $ 0.00 |
| 402 | Mirant Americas, Inc. (MAI) ... | | Dow Jones & Company, Inc. | Confidentiality Agreement dated 10/14/1997 | $ 0.00 |
| 403 | Mirant Americas, Inc. (MAI) ... | | Dow Jones & Company, Inc. | Confidentiality Agreement dated 10/14/1997 | $ 0.00 |
| 404 | Mirant Americas, Inc. (MAI) ... | | Dow Jones & Company, Inc. | Confidentiality Agreement dated 10/14/1997 | $ 0.00 |
| 405 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Jones & Company, Inc. | Confidentiality Agreement dated 7/18/2000 | $ 0.00 |
| 406 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Jones & Company, Inc. | Confidentiality Agreement dated 9/6/2000 | $ 0.00 |
| 407 | Mirant Services, LLC ... | Mirant Services, LLC | Dow Jones & Company, Inc. | Standard News License Agreement dated 11/21/2003 | $ 0.00 |
| 408 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Jones & Company, Inc. | Subscription Publication (Dow Jones Newswires) | $ 1,978.06 |
| 409 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dow Jones Markets, Inc | Settlement Agreement and Release dated 10/31/1997 | $ 0.00 |
| 410 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DPL Energy, LLC | Base Contract for Gas Purchase/Sale dated 8/14/2002 | $ 0.00 |
| 411 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DPL Energy, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), DPL Energy, LLC (Counterparty), and DPL, Inc. (Guarantor) in the amount of $1,000,000 effective 8/22/2003 | $ 0.00 |
| 412 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DTE Coal Services, Inc | Confidentiality Agreement dated 1/6/2003 | $ 0.00 |
| 413 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DTE Coal Services, Inc | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), DTE Coal Services (Counterparty), and DTE Energy Company (Guarantor) in the amount of $500,000 effective 7/9/2004 | $ 0.00 |
| 414 | Mirant Americas, Inc. (MAI) ... | | DTE Energy Services, Inc. | Confidentiality Agreement dated 12/10/2002 | $ 0.00 |
| 415 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DTE Energy Trading, Inc. | Confidentiality Agreement 9/27/2002 | $ 0.00 |
| 416 | Mirant Americas, Inc. (MAI) ... | | DTE Energy Trading, Inc. | Confidentiality Agreement dated 9/19/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 417 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DTE Energy Trading, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), DTE Energy Trading, Inc. (Counterparty), and DTE Energy Company (Guarantor) in the amount of $5,000,000 effective 5/14/1998 | $ 0.00 |
| 418 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Duke Electric Transmission, a division of Duke Energy Corporation | Form of Service Agreement for Firm Point-To-Point Transmission dated 2/24/2000 | $ 0.00 |
| 419 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Duke Electric Transmission, a division of Duke Energy Corporation | Transmission Service Agreement (Non-Firm) dated 1/18/1997 | $ 0.00 |
| 420 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Duke Energy Merchants, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Duke Energy Merchants, LLC (Counterparty), and Duke Capital Corporation (Guarantor) in the amount of $5,000,000 effective 11/14/1999 | $ 0.00 |
| 421 Mirant Americas, Inc. (MAI) ............. | Mirant Energy Trading, LLC (MET) | Duke Power, a division of Duke Energy Corporation | Confidentiality Agreement dated 10/7/2002 | $ 0.00 |
| 422 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Duke Power, a division of Duke Energy Corporation | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 12/13/2000 | $ 0.00 |
| 423 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DukeSolutions, Inc. | Base Contract for Gas Purchase/Sale dated 8/1/1999 | $ 0.00 |
| 424 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DukeSolutions, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 7/1/1999 | $ 0.00 |
| 425 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | DukeSolutions, Inc. | Power Purchase and Sale Agreement dated 8/17/1999 | $ 0.00 |
| 426 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Duquesne Light Company | Transmission Service Agreement (Non-Firm) dated 2/12/1997 | $ 0.00 |
| 427 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397314 dated 12/18/2002 | $ 0.00 |
| 428 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397317 dated 12/18/2002 | $ 0.00 |
| 429 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397318 dated 12/18/2002 | $ 0.00 |
| 430 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397320 dated 12/18/2002 | $ 0.00 |
| 431 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 397322 dated 12/18/2002 | $ 0.00 |
| 432 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 643585 dated 1/31/2001 | $ 0.00 |
| 433 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 643608 dated 10/31/2002 | $ 0.00 |
| 434 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 643613 dated 4/22/2002 | $ 0.00 |
| 435 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Canada Marketing and Trade | Long Form Confirmation (Energy Basis Swap) Deal No. 643634 dated 4/23/2002 | $ 0.00 |
| 436 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Dynegy Power Marketing, Inc.; Dynegy Canada Inc.; Dynegy Canada Marketing and Trade; Dynegy Marketing and Trade; Dynegy Midstream Services, LP | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Dynegy Marketing and Trade, Dynegy Midstream Services, LP, Dynegy Power Marketing, Inc., Dynegy Canada Marketing and Trade, & Dynegy Canada Inc. (Counterparty) | $ 0.00 |
| 437 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | e prime, Inc., a subsidion of Xcel Energy | Base Contract for Gas Purchase/Sale dated 8/1/1998 | $ 0.00 |
| 438 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | e prime, Inc., a subsidion of Xcel Energy | ISDA & Financial Agreement dated 9/1/1999 | $ 0.00 |

# Schedule 12

## Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 439 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | e prime, Inc., a subsidiary of Xcel Energy | Master Monthly Netting/Close-Out Netting Agreement dated 9/4/1998 | $ 0.00 |
| 440 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | e prime, Inc., a subsidiary of Xcel Energy | Western Systems Power Pool (WSPP) Side Letter Agreement dated 1/13/1999 | $ 0.00 |
| 441 Mirant Americas, Inc. (MAI) | | East Central Area Reliability Coordination | Membership Agreement | $ 0.00 |
| 442 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | East Coast Natural Gas Cooperative, LLC | Confidentiality Agreement dated 1/14/2000 | $ 0.00 |
| 443 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | East Coast Natural Gas Cooperative, LLC | Confidentiality Agreement dated 9/21/1999 | $ 0.00 |
| 444 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | East Kentucky Power Cooperative, Inc. | Service Agreement for Firm Point-To-Point Transmission dated 5/31/2000 | $ 0.00 |
| 445 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | East Kentucky Power Cooperative, Inc. | Service Agreement for Non-Firm Point-To-Point Transmission dated 6/8/1998 | $ 0.00 |
| 446 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | East Texas Electric Cooperative, Inc. | Master Energy Sale Agreement dated 2/8/1999 | $ 0.00 |
| 447 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Easton Utilities Commission | Total Portfolio Management Agreement | $ 0.00 |
| 448 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Edison Mission Energy Fuel Services | Confidentiality Agreement dated 1/7/2003 | $ 0.00 |
| 449 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Edison Mission Marketing & Trading, Inc. | Master Allowance Purchase and Sale Agreement dated 11/29/2000 | $ 0.00 |
| 450 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Edison Mission Marketing & Trading, Inc. | Power Purchase and Sale Agreement dated 7/9/1999 | $ 0.00 |
| 451 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | El Paso Corporation | License and Sublicense Agreement dated 3/13/1997 | $ 0.00 |
| 452 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | El Paso Corporation | Passport Electronic Network Agreement dated 4/1/1997 | $ 0.00 |
| 453 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | El Paso Merchant Energy, L.P. | Master Netting, Setoff, and Security Agreement dated 2/25/2003 | $ 0.00 |
| 454 West Georgia Generating Company, L.L.C. | | El Paso Merchant Energy-Gas, LP | Amended and Restated Gas Supply and Capacity Management Agreement | $ 368,564.52 |
| 455 Mirant Americas Energy Marketing, LP (MAEM) | | Electric Reliability Council of Texas, Inc. (ERCOT) | Standard Form TCR Account Holder Agreement between Mirant Americas Energy Marketing, LP and Electric Reliability Council of Texas, Inc. (ERCOT) dated 11/30/2000 | $ 0.00 |
| 456 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Electric Reliability Council of Texas, The (ERCOT) | Membership Agreement | $ 9,811.48 |
| 457 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Electric Reliability Council of Texas, The (ERCOT) | OASIS User Agreement dated 4/29/1997 | $ 0.00 |
| 458 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Electric Reliability Council of Texas, The (ERCOT) | Standard Form Qualified Scheduling Entity dated 3/19/2002 | $ 0.00 |
| 459 Mirant Texas Management, Inc. | Mirant Texas, LP | Electric Reliability Council of Texas, The (ERCOT) | Standard Form Resource Entity Agreement (Bosque) dated 2/9/2001 | $ 0.00 |
| 460 Mirant Wichita Falls Management, Inc. | Mirant Wichita Falls, LP | Electric Reliability Council of Texas, The (ERCOT) | Standard Form Resource Scheduling Entity Agreement dated 2/9/2001 | $ 0.00 |
| 461 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Elf Exploration, Inc. | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 462 Mirant Services, LLC | | Elizabeth B. Chandler | Deferred Compensation Agreement | $ 0.00 |
| 463 Mirant Services, LLC | Mirant Caribbean, Inc. | Elizbeth Pierce Ainsworth | Consulting Agreement | $ 0.00 |
| 464 Mirant Corporation | Mirant Services, LLC | Embarcadero Technologies, Inc. | Master Software Agreement | $ 0.00 |
| 465 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Empire District Electric Company, The | Form of Service Agreement for Non-Firm Point-To-Point Transmission dated 1/1/1998 | $ 0.00 |
| 466 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Empire Natural Gas Corporation | Base Contract for Gas Purchase/Sale dated 1/1/2000 | $ 0.00 |
| 467 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Empire Natural Gas Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 1/1/2000 | $ 0.00 |
| 468 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Empire State Pipeline | Transportation Agreement (IT95996) dated 6/11/2001 | $ 0.00 |
| 469 Mirant D.C. O&M, LLC | Mirant Americas, Inc. (MAI) | Employers Insurance of Wausau | Primary General Liability Insurance (Benning and Buzzard Point O&M) Policy No. 4731-00-000411 for Coverage Period 12/19/2000-12/19/2001 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|
| 470 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Enbridge Marketing (U.S.) Inc. | Base Contract for Gas Purchase/Sale dated 9/1/1996 | $ | 0.00 |
| 471 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | EnCana Energy Services Inc. | Base Contract for Gas Purchase/Sale dated 11/1/1996 | $ | 0.00 |
| 472 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | EnCana Gas Storage Inc. | Master Gas Purchase/Sale Contract dated 6/1/1998 | $ | 0.00 |
| 473 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | EnCana Gas Storage Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 6/1/1998 | $ | 0.00 |
| 474 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | EnCana Marketing (USA) Inc. | Base Contract for Gas Purchase/Sale dated 4/1/1999 | $ | 0.00 |
| 475 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | EnCana Marketing (USA) Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 4/1/1999 | $ | 0.00 |
| 476 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Energy America, LLC | Base Contract for Gas Purchase/Sale dated 7/1/2001 | $ | 0.00 |
| 477 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Energy America, LLC | Master Monthly Netting/Close-Out Netting Agreement dated 7/1/2001 | $ | 0.00 |
| 478 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Energy Authority, Inc., The | Master Electric Power Purchase and Sale Agreement dated 10/23/1997 | $ | 0.00 |
| 479 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Energy East Solutions, Inc. | Base Contract for Gas Purchase/Sale dated 5/7/2002 | $ | 0.00 |
| 480 Mirant Corporation; Mirant Services, LLC | New Mirant | Energy Ins. Bermuda, Ltd. c/o The Park Group Limited | Self-Insured Fronting Arrangement Insurance Policy No. P-12-94-01 for Coverage Period 8/15/1994-Until Cancelled | $ | 0.00 |
| 481 Mirant Corporation | New Mirant | Energy Insurance (Bermuda) Limited c/o Paul Scope Park International | Access to Cell Based Captive Insurer | $ | 0.00 |
| 482 Mirant Corporation | New Mirant | Energy Insurance Mutual | Confidentiality Agreement | $ | 0.00 |
| 483 Mirant Corporation | New Mirant | Energy Insurance Mutual c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Policy No. 9007б8-03DO for Coverage Period 8/1/2003-8/1/2004 | $ | 0.00 |
| 484 Mirant Corporation and Subsidiaries | New Mirant | Energy Insurance Mutual c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. 501160-01GL for Coverage Period 4/2/2004-4/2/2002 | $ | 0.00 |
| 485 Mirant Corporation and Subsidiaries | New Mirant | Energy Insurance Mutual c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. 501160-01GL for Coverage Period 4/2/2002-4/2/2003 | $ | 0.00 |
| 486 Mirant Corporation | New Mirant | Energy Insurance Mutual c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Policy No. 501160-01GL for Coverage Period 4/2/2003-4/2/2004 | $ | 0.00 |
| 487 Mirant Corporation | New Mirant | Energy Insurance Mutual c/o McGriff, Seibels & Williams, Inc. | Fiduciary Liability Policy No. 501160-01GL for Coverage Period 4/2/2003-4/2/2004 | $ | 0.00 |
| 488 Mirant Corporation | New Mirant | Energy Insurance Mutual Limited c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. 900632-01DO for Coverage Period 4/2/2001-8/1/2002 | $ | 0.00 |
| 489 Mirant Corporation | New Mirant | Energy Insurance Mutual Limited c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. 900632-01DO for Coverage Period 8/1/2002-8/1/2003 | $ | 0.00 |
| 490 Mirant Corporation | Mirant Services, LLC | Energy Intelligence Group | Subscription Publication | $ | 0.00 |
| 491 Mirant Americas, Inc. (MAI) | | Energy Investments Management, Inc. | Confidentiality Agreement dated 7/17/2002 | $ | 0.00 |
| 492 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Energy New England, LLC | Edison Electric Institute (EEI) Master Electric Power Purchase and Sale Agreement dated 6/20/2000 | $ | 0.00 |
| 493 Mirant Services, LLC | | Energy Services Group | Master Consulting Agreement | $ | 0.00 |
| 494 Mirant Americas Retail Energy Marketing, LP (MAREM) | Mirant Energy Trading, LLC (MET) | Energy Services Group, Inc. | Confidentiality Agreement dated 3/21/2002 | $ | 0.00 |

19

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 495 Mirant Americas Retail Energy Marketing, LP (MAREM) . . . . . . . . . . . . . . . . . | Mirant Energy Trading, LLC (MET) | Energy Services Group, Inc. | Electronic Data Interchange Agreement dated 3/8/2002 | $ 1,302.00 |
| 496 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Services, LLC | Energy Software, Inc. (formerly, Innovative Business Solutions, Inc.) | Master Software Agreement | $ 0.00 |
| 497 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Energy USA-TPC Corp. | Base Contract for Gas Purchase/Sale dated 9/1/2002 | $ 0.00 |
| 498 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | EnergyClear Corporation | Confidentiality Agreement dated 2/8/2002 | $ 0.00 |
| 499 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Engage Energy, LLC (formerly Engage Energy America LLC) | Master Monthly Netting/Close-Out Netting Agreement dated 11/1/2001 | $ 0.00 |
| 500 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Engage Energy, LLC (formerly Engage Energy America LLC) | Tolling Agreement dated 5/3/2000 | $ 0.00 |
| 501 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Enova Corporation; Sempra Energy Trading Corp. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Sempra Energy Trading Corporation (Counterparty), and Enova Corporation (Guarantor) effective 5/7/1998 | $ 0.00 |
| 502 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Enron Corp. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM) and Enron Corporation (Guarantor) on behalf of Clinton Energy Management Services, Inc. in the amount of $5,000,000 effective 2/7/2000 | $ 0.00 |
| 503 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Enserch Energy Services Inc. (f/k/a SERC) | Membership Agreement | $ 0.00 |
| 504 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Arkansas, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ 0.00 |
| 505 Mirant Americas, Inc. (MAI) . . . . . . . . . . . . . . . | | Entergy Asset Management, Inc. | Confidentiality Agreement dated 10/11/2002 | $ 0.00 |
| 506 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Gulf States, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ 0.00 |
| 507 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Gulf States, Inc. | Master Allowance Purchase and Sale Agreement dated 6/13/2000 | $ 0.00 |
| 508 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Louisiana, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $ 0.00 |
| 509 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Mississippi, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ 0.00 |
| 510 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy New Orleans, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ 0.00 |
| 511 Mirant Americas, Inc. (MAI) . . . . . . . . . . . . . . . | | Entergy Power Generation LLC (formerly, Entergy Power Generation Corp) | Confidentiality Agreement dated 5/8/2002 | $ 0.00 |
| 512 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Power Inc. | Base Contract for Gas Purchase/Sale dated 3/1/1998 | $ 0.00 |
| 513 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Power Marketing Corp. | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 2/14/1999 | $ 0.00 |
| 514 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Services, Inc. | Confidentiality Agreement dated 8/2/2002 | $ 0.00 |
| 515 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Services, Inc. | Firm Point-To-Point Transmission Service Agreement dated 8/13/2001 | $ 216,910.60 |
| 516 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Services, Inc. | Non-Firm Point to Point Transmission Service Agreement dated 8/13/2001 | $ 0.00 |
| 517 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Services, Inc. Perryville Energy Partners | Confidentiality Agreement dated 5/1/2003 | $ 0.00 |
| 518 Mirant Americas Development, Inc. (MADI) . . . . . . . . | Mirant Energy Trading, LLC (MET) | Entergy Solutions Supply Ltd. (formerly, Entergy Retail Texas LP-B) | Confidentiality Agreement dated 8/29/2001 | $ 0.00 |
| 519 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Entergy Solutions Select Ltd Entergy-Koch Trading, LP | Base Contract for Gas Purchase/Sale dated 7/1/1997 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 520 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Entergy-Koch Trading, LP | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Entergy-Koch Trading, LP (Counterparty), and Entergy-Koch, Inc. (Guarantor) in the amount of $7,000,000 effective 2/5/1999 | $ 0.00 |
| 521 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Entergy-Koch Trading, LP | Master Netting, Setoff and Security Agreement dated 8/22/2002 | $ 0.00 |
| 522 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Entex Gas Resources Corp. | Close-Out Netting dated 4/1/1998 | $ 0.00 |
| 523 Mirant Canal, LLC … | | Environmental Elements, Inc. | Service Agreement | $ 0.00 |
| 524 Mirant Americas, Inc. (MAI) … | | EPCOR Power Development Corporation | Confidentiality Agreement dated 6/26/2003 | $ 0.00 |
| 525 Mirant Services, LLC … | | Epicent Inc | Confidentiality Agreement dated 10/19/2001 | $ 0.00 |
| 526 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Equitable Energy, LLC | International Swap Dealers Association (ISDA) and Financial Agreement dated 4/15/2000 | $ 0.00 |
| 527 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Equitable Energy, LLC | Master Gas Purchase/Sale Contract dated 12/1/1998 | $ 0.00 |
| 528 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Equitable Gas Company | Base Contract for Gas Purchase/Sale dated 2/17/2000 | $ 0.00 |
| 529 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Equitable Gas Company | Master Monthly Netting/Close-Out Netting Agreement dated 2/17/2000 | $ 0.00 |
| 530 Mirant Americas, Inc. (MAI) … | | Enron Group | Confidentiality Agreement dated 12/3/2002 | $ 0.00 |
| 531 Mirant Services, LLC … | | Executive Software International, Inc. | Master Software Agreement | $ 0.00 |
| 532 Mirant Corporation… | Mirant Services, LLC | Executrack, Inc. | Master Agreement | $ 0.00 |
| 533 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Exelon Energy | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 534 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Exelon Energy | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Exelon Energy (Counterparty), and PECO Energy (Guarantor) effective 10/1/1996 | $ 0.00 |
| 535 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Exelon Generation Company, LLC | Master Gas Purchase/Sale Contract dated 12/1/1999 | $ 0.00 |
| 536 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Exelon New England Power Marketing, Limited Partnership | Base Contract for Sale and Purchase of Natural Gas dated 12/1/2000 | $ 0.00 |
| 537 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Exelon New England Power Marketing, Limited Partnership | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 12/1/2001 | $ 0.00 |
| 538 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Farmland Industries, Inc. | Base Contract for Gas Purchase/Sale dated 1/1/2000 | $ 0.00 |
| 539 Mirant Corporation… | Mirant New York, Inc. | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Leasehold Owner's Policy | $ 0.00 |
| 540 Mirant Kendall, LLC … | | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Owner's Title Policy dated 12/31/1998 | $ 5,934.85 |
| 541 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1612 (Morgantown Station; Railroad Right of Spur; Mirant Service Center) dated 12/22/2000 | $ 0.00 |
| 542 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1613 (Dickerson Station) dated 1/3/2001 | $ 0.00 |
| 543 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1614 (Potomac River Station) dated 12/21/2000 | $ 0.00 |
| 544 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1615 (Chalk Point Station) dated 12/22/2000 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|
| 545 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1616 (Westland Ash Storage Facility) dated 12/22/2000 | $ | 0.00 |
| 546 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Fidelity National Title Insurance Company (formerly, Fidelity National Title Insurance Company of New York) | Policy Number 26-32-84-1620 (Riceville Pumping Station; Oil Pipeline Easement) dated 12/22/2000 | $ | 0.00 |
| 547 Mirant Services, LLC ............................ | | Financial Engineering Associates, Inc. | Master Software Agreement | $ | 0.00 |
| 548 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FirstEnergy Corp. | Power Sales Tariff and Service Agreement (Mb) dated 6/11/1999 | $ | 0.00 |
| 549 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FirstEnergy Solutions Corp. | Gas Agreement dated 7/1/2000 | $ | 0.00 |
| 550 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FirstEnergy Solutions Corp. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), FirstEnergy Solutions Corp. (Counterparty), and FirstEnergy Corp. (Guarantor) in the amount of $5,000,000 effective 12/20/2004 | $ | 0.00 |
| 551 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FirstEnergy Solutions Corp. | Master Electric Power Purchase and Sale Agreement dated 7/1/1997 | $ | 0.00 |
| 552 Shady Hills Power Company, LLC ............. | | Florida Gas Transmission Company | Facilities Reimbursement Agreement dated 12/15/2000 | $ | 0.00 |
| 553 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Gas Utility | Interruptible Gas Purchase/Sale Contract dated 8/1/1997 | $ | 0.00 |
| 554 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Base Contract for Gas Purchase/Sale dated 5/1/1997 | $ | 0.00 |
| 555 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Firm Short Term Transmission Service Agreement dated 7/29/1997 | $ | 0.00 |
| 556 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Master Energy Sales Agreement dated 5/7/1998 | $ | 0.00 |
| 557 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Master Monthly Netting/Close-Out Netting Agreement dated 12/20/2001 | $ | 0.00 |
| 558 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Monthly/Close-Out Netting Agreement dated 5/7/1998 | $ | 0.00 |
| 559 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Service Agreement (Market-Based Rates Tariff) dated 4/3/1998 | $ | 0.00 |
| 560 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Service Agreement Under Tariff No. 1 for Sales of dated 4/3/1998 | $ | 0.00 |
| 561 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power & Light Company | Transmission Service Agreement (Non-Firm) dated 1/1/1997 | $ | 0.00 |
| 562 Mirant Americas, Inc. (MAI) ................. | Mirant Energy Trading, LLC (MET) | Florida Power Corporation | Confidentiality Agreement dated 10/15/2002 | $ | 0.00 |
| 563 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power Corporation | Form of Short-Term Service Agreement dated 4/20/1998 | $ | 0.00 |
| 564 Shady Hills Power Company, LLC ............. | | Florida Power Corporation | Interconnection and Operating Agreement | $ | 0.00 |
| 565 Shady Hills Power Company, LLC ............. | | Florida Power Corporation | Interconnection and Operating Agreement dated 9/6/2000 | $ | 40,000.00 |
| 566 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Power Corporation | Transmission Service Agreement (Non-Firm) dated 7/18/1997 | $ | 0.00 |
| 567 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Florida Public Utilities Company | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $ | 0.00 |
| 568 Mirant Corporation........................... | Mirant Services, LLC | Formscape, Inc. | Master Software Agreement | $ | 2,032.26 |
| 569 Mirant Americas, Inc. (MAI) ................. | | Fortistar, LLC | Confidentiality Agreement dated 11/27/2002 | $ | 0.00 |
| 570 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Foundation Energy Sales, Inc. (formerly, RAG Energy Sales, Inc.) | Confidentiality Agreement | $ | 0.00 |

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 571 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FPL Energy Power Marketing, Inc. | Base Contract for Sale and Purchase of Natural Gas dated 8/1/1998 | $   0.00 |
| 572 Mirant Canal, LLC ............ | | Franey Medical Lab | Agreement for Environmental Services. | $   0.00 |
| 573 Mirant Americas, Inc. (MAI) ............ | | Franklin Park Energy, LLC | Confidentiality Agreement dated 10/9/2002 | $   0.00 |
| 574 Mirant Americas, Inc. (MAI) ............ | | Franklin Park Energy, LLC | Confidentiality Agreement dated 11/30/2002 | $   0.00 |
| 575 Mirant Americas, Inc. (MAI) ............ | | Franklin Park Energy, LLC | Confidentiality Agreement dated 3/19/2003 | $   0.00 |
| 576 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FSG Energy Services, a division of WPS Energy Services, Inc. | Base Contract for Gas Purchase/Sale dated 9/1/2000 | $   0.00 |
| 577 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | FSG Energy Services, a division of WPS Energy Services, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 9/1/2000 | $   0.00 |
| 578 Mirant Services, LLC ............ | | Funk Software, Inc. | Master Software Agreement | $   0.00 |
| 579 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Gaslantic Corporation, a division of Pepco Services, Inc. | Base Contract for Gas Purchase/Sale dated 3/1/1999 | $   0.00 |
| 580 Mirant Las Vegas, LLC ............ | | GE Capital | Copy Machine Lease Agreement (Canon IR3300 System) | $   0.00 |
| 581 Mirant Americas, Inc. (MAI) ............ | | GE Structured Finance Inc. | Confidentiality Agreement dated 10/11/2002 | $   0.00 |
| 582 Mirant Delta, LLC ............ | | General Electric Company | Project Agreement for the Purchase and Sale of Equipment | $   0.00 |
| 583 Mirant Americas Procurement, Inc. (MAPI) ............ | | General Electric Company | Project Agreement for the Purchase and Sale of Equipment dated 12/20/2000 | $   0.00 |
| 584 Mirant Corporation............ | Mirant Services, LLC | General Programming, Inc. | Master Software Agreement | $   0.00 |
| 585 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Services, LLC | Genscape, Inc. | Master Consulting Agreement | 75,000.00 |
| 586 West Georgia Generating Company, LLC... | | Georgia Power Company | Contract for Electric Service | 5,989.09 |
| 587 West Georgia Generating Company, LLC... | | Georgia Power Company | Interconnection Agreement dated 5/11/2000 | 2,258.06 |
| 588 West Georgia Generating Company, LLC... | | Georgia Power Company | Letter Agreement | 0.00 |
| 589 West Georgia Generating Company, LLC... | | Georgia Power Company | Negotiated Contract for the Purchase of Firm Capacity and Energy dated 9/10/1999 | 0.00 |
| 590 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Georgia Transmission Corporation (formerly Oglethorpe Power Corporation) | Transmission Service Agreement (Non-Firm) dated 1/20/1997 | $   0.00 |
| 591 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Glen Gery Corporation | Base Contract for Gas Purchase/Sale dated 4/25/2002 | $   0.00 |
| 592 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Glencore Ltd. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Glencore Ltd. (Counterparty), and Glencore International AG (Guarantor) in the amount of $10,000,000 effective 7/15/2004 | $   0.00 |
| 593 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Glencore, Ltd. | International Swap Dealers Association (ISDA) and Financial Agreement dated 11/11/1999 | $   0.00 |
| 594 Mirant Americas, Inc. (MAI) ............ | | Global Finance Corporation | Confidentiality Agreement dated 10/14/2002 | $   0.00 |
| 595 Mirant Corporation............ | Mirant Energy Trading, LLC (MET) | Government of Jamaica | Parent Guaranty dated 3/13/2001 | $   0.00 |
| 596 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | GPU Advanced Resources, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), GPU Advanced Resources, Inc. (Counterparty), and GPU, Inc. (Guarantor) in the amount of $1,000,000 effective 12/1/1998 | $   0.00 |
| 597 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | GPU Energy | Transmission Service Agreement (Non-Firm) dated 1/23/1997 | $   0.00 |
| 598 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | GPU Service, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 5/1/2000 | $   0.00 |

23

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 599 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Great Lakes Gas Transmission Limited Partnership | User Agreement for Use of GLConnect Customer Activity dated 11/29/2000 | $ 0.00 |
| 600 Mirant Corporation... | New Mirant | Greenwich Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. ELU83260-01 for Coverage Period 4/2/2001-8/1/2002 | $ 0.00 |
| 601 Mirant Corporation... | New Mirant | Greenwich Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. ELU83260-01 for Coverage Period 8/11/2002-8/1/2003 | $ 0.00 |
| 602 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | H.Q. Energy Services (U.S.) Inc. | Amendment to Master Agreement(s) to Provide for Electronic Confirmations dated 9/11/2002 | $ 0.00 |
| 603 Mirant Kendall, LLC... | | Haley and Aldrich | Agreement for Environmental Services | $ 0.00 |
| 604 Mirant Americas, Inc. (MAI) | | Harbert Power Corporation | Confidentiality Agreement dated 10/11/2002 | $ 0.00 |
| 605 Mirant Corporation... | Mirant Services, LLC | Henwood Energy Services, Inc. | Subscription Publication (Site License Agreement) | $ 0.00 |
| 606 Mirant Corporation... | Mirant Services, LLC | Henwood Energy Services, Inc. | Subscription Publication Agreement (Henwood e-Business) | $ 0.00 |
| 607 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hess Energy Services Company, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Hess Energy Services Company, LLC (Counterparty), and Amerada Hess Corporation (Guarantor) in the amount of $5,300,000 effective 5/7/1998 | $ 0.00 |
| 608 Mirant Americas Energy Marketing, LLC (MET) | Mirant Energy Trading, LLC (MET) | Hess Energy Services Company, LLC | Master Gas Purchase/Sale Contract dated 12/1/1995 | $ 0.00 |
| 609 Mirant Americas Energy Marketing, LLC (MET) | Mirant Energy Trading, LLC (MET) | Hess Energy Services Company, LLC | Master Monthly Netting/Close-Out Netting Agreement dated 10/22/1998 | $ 750.00 |
| 610 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hess Energy Trading Co., L.L.C. | Master Monthly Netting/Close-Out Netting Agreement dated 11/18/1999 | $ 0.00 |
| 611 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hess Energy Trading Co., LLC | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Hess Energy Trading Co., LLC (Counterparty), and Amerada Hess Corporation (Guarantor) effective 5/7/1998 | $ 0.00 |
| 612 Mirant Corporation... | Mirant Services, LLC | Hewlett Packard Company | Master Maintenance Agreement | $ 0.00 |
| 613 Mirant Corporation... | Mirant Services, LLC | Hitachi Data Systems Corporation | Master Maintenance Agreement | $ 22,542.00 |
| 614 Mirant Asia Pacific Ventures, Inc.; Mirant Corporation | | Hopewell Holdings Limited; Slipform Engineering Limited | Settlement Agreement dated 10/23/1998 | $ 0.00 |
| 615 Mirant Services, LLC | | Horn Murdock Cole, an Accretive Solutions Company | Master Consulting Agreement | $ 37,888.00 |
| 616 Mirant Services, LLC | | Hugh Davenport | Employment Agreement | $ 0.00 |
| 617 Mirant Americas, Inc. (MAI) | | Hummingbird Ltd. | Master Maintenance Agreement | $ 0.00 |
| 618 Mirant Americas, Inc. (MAI)... | Mirant Services, LLC | Hunt Investment Group, L.P. | Confidentiality Agreement dated 10/18/2002 | $ 0.00 |
| 619 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hunt Oil Company | Base Contract for Gas Purchase/Sale dated 1/1/2002 | $ 0.00 |
| 620 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hydrocarbon Capital, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Hydrocarbon Capital, LLC (Counterparty), and Lehman Commercial Paper, Inc. (Guarantor) in the amount of $15,000,000 effective 6/4/2003 | $ 0.00 |
| 621 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hydro-Quebec | Service Agreement for Firm Point-To-Point Transmission dated 2/23/2001 | $ 0.00 |
| 622 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Hydro-Quebec | Service Agreement for Non-Firm Point-To-Point Transmission dated 2/23/2001 | $ 0.00 |

24

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 623 Mirant Services, LLC ... | Mirant Americas, Inc. (MAI) | Hyperion Solutions Corporation | Master Software Agreement | $ 70,838.66 |
| 624 Mirant Americas, Inc. (MAI) ... | | Hypower, Inc. H&M Engineering, Inc. | Confidentiality Agreement dated 9/10/2002 | 0.00 |
| 625 Mirant Kendall, LLC ... | | L&C Engineering Company Inc. | Service Agreement | $ 61,315.57 |
| 626 Mirant Services, LLC ... | | IBM (formerly, Lotus Development Corp.) | Master Software Agreement | $ 0.00 |
| 627 Mirant Services, LLC ... | | IBM (formerly, Rational Software Corporation) | Confidentiality Agreement | $ 0.00 |
| 628 Mirant Services, LLC ... | | IBM (formerly, Rational Software Corporation) | Master Software Agreement | $ 0.00 |
| 629 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | IBM Corporation (formerly, Blue Ridge Partners Management Consulting, LLC) | Confidentiality Agreement dated 9/30/2002 | $ 0.00 |
| 630 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Idaho Power Company | Base Contract for Sale and Purchase of Natural Gas dated 4/1/2001 | $ 0.00 |
| 631 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Idaho Power Company | Service Agreement for Firm Point-To-Point Transmission dated 3/2/2001 | $ 0.00 |
| 632 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Idaho Power Company | Transmission Service Agreement (Non-Firm) dated 2/10/1997 | $ 0.00 |
| 633 Mirant Services, Inc. ... | | Identify Software, Inc. | Master Software Agreement | $ 0.00 |
| 634 Mirant Portage County, LLC ... | | IFC Power Inc. | Confidentiality Agreement dated 9/18/2002 | $ 0.00 |
| 635 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | IGI Resources, Inc. | Base Contract for Gas Purchase/Sale dated 7/1/1998 | $ 0.00 |
| 636 Mirant Potrero, LLC ... | | IKON Financial Services (formerly, IOS Capital) | Equipment Lease | 2,059.38 |
| 637 Shady Hills Power Company, LLC ... | | IKON Office Solutions | Copy Machine Rental Agreement | $ 0.00 |
| 638 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Illinois Municipal Electric Agency | Master Electric Power Purchase and Sale Agreement dated 10/13/1999 | $ 0.00 |
| 639 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Illinois Power Company | Base Contract for Gas Purchase/Sale dated 5/1/1997 | $ 0.00 |
| 640 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Illinois Power Company | Transmission Service Agreement (Firm) dated 1/6/1997 | $ 0.00 |
| 641 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Illinois Power Company | Transmission Service Agreement (Non-Firm) dated 1/6/1997 | $ 0.00 |
| 642 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Indeck-Corinth Limited Partnership | Base Contract for Gas Purchase/Sale dated 6/1/1999 | $ 0.00 |
| 643 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Indeck-Olean Limited Partnership | Base Contract for Gas Purchase/Sale dated 6/1/1999 | $ 0.00 |
| 644 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Indeck-Oswego Limited Partnership | Base Contract for Gas Purchase/Sale dated 6/1/1999 | $ 0.00 |
| 645 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Indeck-Silver Springs Limited Partnership | Base Contract for Gas Purchase/Sale dated 6/1/1999 | $ 0.00 |
| 646 Mirant Sugar Creek, LLC ... | | Indiana Michigan Power Company | Interconnection and Operation Agreement | $ 0.00 |
| 647 Mirant Sugar Creek, LLC ... | | Indiana Michigan Power Company | Letter Agreement dated 6/14/2001 | $ 0.00 |
| 648 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Indianapolis Power & Light Company | Service Agreement for Firm Point-To-Point Transmission dated 5/2/2000 | $ 101,153.25 |
| 649 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Indianapolis Power & Light Company | Service Agreement for Non-Firm Point-To-Point Transmission dated 5/2/2000 | $ 0.00 |
| 650 Mirant Services, LLC ... | | INFOMART | User Service Agreement | 571.00 |
| 651 Mirant Services, LLC ... | | Informatica Corporation | Master Software Agreement | $ 0.00 |
| 652 Mirant Corporation ... | | Informative Graphics Corporation | Master Software Agreement | $ 0.00 |
| 653 Mirant Services, LLC ... | | InfoVista Corporation | Master Maintenance Agreement | $ 0.00 |
| 654 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Innovative Business Solutions | Counterparty Letter of Transfer Agreement dated 11/17/2000 | $ 0.00 |
| 655 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Innovative Gas Services, Inc. | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 656 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Innovative Gas Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Innovative Gas Services, Inc. (Counterparty), and WBI Holdings, Inc. (Guarantor) in the amount of $1,000,000 effective 2/21/1999 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 657 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Innovative Gas Services, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 11/1/1998 | $ 0.00 |
| 658 Mirant Corporation... | New Mirant | Insurance Company of the State of Pennsylvania | Foreign Workers' Compensation/Employers Liability Insurance Policy No. 8346977 for Coverage Period 11/30/2000-11/30/2001 | $ 0.00 |
| 659 Mirant Corporation... | New Mirant | Insurance Company of the State of Pennsylvania | Foreign Workers' Compensation/Employers Liability Insurance Policy No. 8349141 for Coverage Period 11/30/1999-11/30/2000 | $ 0.00 |
| 660 Mirant Corporation... | New Mirant | Insurance Company of the State of Pennsylvania | General Liability and Automobile Liability Insurance Policy No. 80-259388 for Coverage Period 11/30/1999-11/30/2000 | $ 0.00 |
| 661 Mirant Corporation... | New Mirant | Insurance Company of the State of Pennsylvania | General Liability and Automobile Liability Insurance Policy No. 80-265764 for Coverage Period 11/30/2000-11/30/2001 | $ 0.00 |
| 662 Mirant Corporation... | New Mirant | Insurance Company of the State of Pennsylvania | International General Liability and Automobile Liability Insurance Policy No. 80-259388 for Coverage Period 11/30/1993-11/30/2000 | $ 0.00 |
| 663 Mirant Corporation... | New Mirant | Insurance Company of the State of Pennsylvania | International Workers' Compensation Insurance (Employers Liability) Policy No. WC8349141 for Coverage Period 11/1/1994-11/30/1999 | $ 0.00 |
| 664 Mirant Corporation... | Mirant Services, LLC | Intelligence Press, Inc. | Subscription Publication | $ 0.00 |
| 665 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | INTERCONN RESOURCES, INC. | Base Contract for Gas Purchase/Sale dated 3/1/1998 | $ 0.00 |
| 666 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Interconn Resources, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 10/1/1998 | $ 0.00 |
| 667 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | IntercontinentalExchange, LLC | eConfirm Promotional Services Agreement dated 4/15/2002 | $ 0.00 |
| 668 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | IntercontinentalExchange, LLC | Participant Agreement dated 10/11/2000 | $ 0.00 |
| 669 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | IntercontinentalExchange, LLC | Participant Agreement dated 12/1/2001 | $ 4,973.80 |
| 670 Mirant California, LLC ... | | International Brotherhood of Electrical Workers (IBEW) Local #1245 | Collective Bargaining Agreement | $ 0.00 |
| 671 Mirant Mid-Atlantic, LLC (MIRMA) ... | | International Brotherhood of Electrical Workers (IBEW) Local #1900 | Collective Bargaining Agreement | $ 0.00 |
| 672 Jamaica Public Service Company Limited; Mirant Corporation; Mirant JPSCO (Barbados) SRL ... | | International Finance Corporation | Share Retention Agreement dated 5/16/2003 | $ 0.00 |
| 673 Jamaica Public Service Company Limited; Mirant Corporation; Mirant JPSCO (Barbados) SRL ... | | International Finance Corporation | | |
| 674 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | International Forest Products Corporation | Letter of Agreement and Release in Full Settlement dated 10/29/1999 | $ 0.00 |
| 675 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Interstate Gas Supply Inc. | Base Contract for Gas Purchase/Sale dated 2/1/1999 | $ 0.00 |
| 676 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Interstate Gas Supply, Inc. | Monthly/Close-Out Netting Agreement dated 2/1/1999 | $ 0.00 |
| 677 Mirant Services, LLC ... | Mirant Services, LLC | iPass Inc. | Master Consulting Agreement | $ 0.00 |
| 678 Mirant Services, LLC ... | | Ipswitch, Inc. | Master Software Agreement | $ 0.00 |
| 679 Mirant Americas, Inc. (MAI) ... | | Iroquois Falls Power Management Inc., a wholly owned subsidiary of Northland Power Inc. | Confidentiality Agreement dated 12/4/2002 | $ 0.00 |
| 680 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ISO New England, Inc. | Security Agreement dated 6/30/2003 | $ 193,834.76 |
| 681 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Services, LLC | Itron Corporation | Master Software Agreement | $ 0.00 |
| 682 Mirant Americas, Inc. (MAI) ... | | J. Aron & Company | Confidentiality Agreement dated 10/16/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 683 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | J. Aron & Company | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), J. Aron & Company (Counterparty), and Goldman Sachs Group, LP (Guarantor) effective 6/17/1998 | $ 0.00 |
| 684 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Jacksonville Electric Authority | Transmission Service Agreement (Non-Firm) dated 1/29/1997 | $ 0.00 |
| 685 Mirant Services, LLC … | | JetBrains s.r.o. | Master Software Agreement (IntelliJ™ IDEA) | $ 0.00 |
| 686 Mirant Services, LLC … | | John William Holden III | Retention Agreement | $ 0.00 |
| 687 Mirant Wichita Falls, LP … | | K 2 Chem, Inc | Master Agreement for Services (PO 20270974-2CI) | $ 0.00 |
| 688 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Kansas City Power And Light Company | Transmission Service Agreement (Non-Firm) dated 1/13/1997 | $ 0.00 |
| 689 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Kern River Gas Transmission Co | Facilities Agreement Areoline Meter Station to Serve Mirant's Apex Power Plant dated 4/29/2002 | $ 0.00 |
| 690 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Kern River Gas Transmission Co | Operational Balancing Agreement (Areoline Delivery) dated 6/1/2002 | $ 0.00 |
| 691 Mirant Las Vegas, LLC … | | Kern River Gas Transmission Company | Facility Easement | $ 0.00 |
| 692 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Kern River Gas Transmission Company | Interruptible Transportation Service Agreement Contract No. 3901 dated 4/25/2003 | $ 0.00 |
| 693 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Kern River Gas Transmission Company | Interruptible Transportation Service Agreement dated 2/1/1992 | $ 0.00 |
| 694 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Keyspan Energy Services, Inc. | Base Contract for Gas Purchase/Sale dated 5/1/2000 | $ 0.00 |
| 695 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Keyspan Gas East Corporation D/B/A Brooklyn Union of Long Island | Base Contract for Gas Purchase/Sale dated 10/1/1998 | $ 0.00 |
| 696 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Keyspan-Ravenswood, Inc. | Base Contract for Gas Purchase/Sale dated 11/1/1999 | $ 0.00 |
| 697 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Kinder Morgan, Inc. (formerly, K N Energy, Inc.) | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), K N Marketing LP ( K N Services, Inc/Intercorp Resources Corp / MidCon Gas Services Corp. /MidCon Texas Gas Services Corp./ Mid Con Texas Pipeline Corp. (Counterparty) | $ 0.00 |
| 698 Mirant Services, LLC … | TBA (Wsmith) (probably Mirant International Investments, Inc.) | King Publishing Group (KPG) | Subscription Publication | $ 0.00 |
| 699 Mirant Services, LLC … | | Kissinger McLarty Associates, L.P. | Consulting Agreement | $ 72,010.87 |
| 700 Mirant Kendall, LLC … | | KNC Engineering Services | Service Agreement | $ 0.00 |
| 701 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Koch Energy Trading, Inc. | Base Contract for Gas Purchase/Sale dated 5/1/1997 | $ 0.00 |
| 702 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Koch Midstream Services Company | Interruptible Gas Sales Agreement dated 2/1/1999 | $ 0.00 |
| 703 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Koch Midstream Services Company | Sale and Purchase Agreement dated 11/24/2000 | $ 0.00 |
| 704 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Koch Petroleum Group, L.P. | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 3/5/1999 | $ 0.00 |
| 705 Mirant Services, LLC … | | Lancope, Inc. | Master Purchase Agreement | $ 74,786.62 |
| 706 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Lawrenceburg Gas Company | Base Contract for Gas Purchase/Sale dated 3/28/2003 | $ 0.00 |
| 707 Mirant Mid-Atlantic, LLC (MIRMA) … | Mirant Americas, Inc. (MAI) | Legion Insurance Company | Workers' Compensation & Employers Liability Insurance Policy No. WC5160421? for Coverage Period 12/19/2000-12/19/2001 | $ 0.00 |
| 708 Mirant Services, LLC … | | LexisNexis™, a division of Reed Elsevier Inc. | Subscription Publication | $ 6,553.01 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 709 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | LG&E Natural Marketing, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), LG&E Natural Marketing, Inc. (Counterparty), and LG&E Natural, Inc. (Guarantor) in the amount of $5,000,000 effective 5/11/1996 | $ 0.00 |
| 710 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | LG&E Natural Marketing, Inc. | ISDA Multi-Commodity Agreement dated 10/11/1995 | $ 0.00 |
| 711 Mirant Corporation and Subsidiaries ... | New Mirant | Liberty Insurance Underwriters c/o McGriff, Seibels & Williams, Inc. | Special Crime Insurance Policy No. 075701-011 for Coverage Period 4/2/2001-9/8/2002 | $ 0.00 |
| 712 Mirant Corporation and Subsidiaries ... | New Mirant | Liberty Insurance Underwriters c/o McGriff, Seibels & Williams, Inc. | Special Crime Insurance Policy No. 077612-012 for Coverage Period 9/8/2002-9/8/2003 | $ 0.00 |
| 713 Mirant Corporation ... | New Mirant | Liberty Insurance Underwriters c/o McGriff, Seibels & Williams, Inc. | Special Crime Insurance Policy No. 077661-2012 for Coverage Period 9/8/2002-9/8/2003 | $ 0.00 |
| 714 Mirant Corporation and Subsidiaries ... | New Mirant | Liberty Insurance Underwriters c/o McGriff, Seibels & Williams, Inc. | Special Crime Insurance Policy No. 180653-013 for Coverage Period 9/8/2003-9/8/2004 | $ 0.00 |
| 715 Mirant Corporation... | Mirant Energy Trading, LLC (MET) | Liberty Insurance Underwriters c/o McGriff, Seibels and Williams, Inc. | Special Crime Insurance Policy No. 075701-001 for Coverage Period 4/2/2001-9/8/2002 | $ 0.00 |
| 716 Mirant D.C. O&M, LLC ... | Mirant Americas, Inc. (MAI) | Liberty Mutual Insurance Company c/o McGriff, Seibels & Williams, Inc. | Primary General Liability (Berning & Buzzard Point O&M) Insurance Policy No. TB1-691-550742-011 for Coverage Period 12/19/2001-12/19/2002 | $ 0.00 |
| 717 Mirant D.C. O&M, LLC ... | Mirant Americas, Inc. (MAI) | Liberty Mutual Insurance Company c/o McGriff, Seibels & Williams, Inc. | Primary General Liability (Berning & Buzzard Point O&M) Insurance Policy No. TB1-691-550742-011 for Coverage Period 12/19/2002-1/1/2004 | $ 0.00 |
| 718 Mirant D.C. O&M, LLC ... | Mirant Americas, Inc. (MAI) | Liberty Mutual Insurance Company c/o McGriff, Seibels & Williams, Inc. | Primary General Liability Insurance (Berning and Buzzard Point O&M) Policy No. TB16915507420011 for Coverage Period 12/19/2001-1/1/2004 | $ 0.00 |
| 719 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Liberty Power Corp., L.L.C. | Amended and Restated Master Aggregator Sale/Purchase Agreement dated 5/1/2003 | $ 0.00 |
| 720 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Liberty Power Corp., L.L.C. | Indemnity Agreement dated 9/4/2002 | $ 0.00 |
| 721 Mirant Kendall, LLC ... | | Lightship Engineering LLC | Environmental Services Agreement | $ 0.00 |
| 722 Mirant Corporation; Mirant Las Vegas, LLC ... | New Mirant | Lloyds of London, et al. c/o McGriff, Seibels & Williams, Inc. | All Risk Builders Risk and Advance Loss of Profits Insurance (APEX Project) Policy No. 507/LLPU041 for Coverage Period 4/4/2001-5/4/2003 (est.) | $ 71,294.10 |
| 723 Mirant New England, Inc. ... | New Mirant | Lloyds of London, et al. c/o McGriff, Seibels & Williams, Inc. | All Risk Builders Risk and Advance Loss of Profits Insurance (Sugar Creek Project) Policy No. 507/LLPU042 for Coverage Period 4/9/2001-5/19/2003 (est.) | $ 108,359.54 |
| 724 Mirant Corporation; Mirant Sugar Creek, LLC ... | New Mirant | Lloyds of London, et al. c/o McGriff, Seibels & Williams, Inc. | All Risk Builders Risk and Advance Loss of Profits Insurance (Kendall Repowering Project) Policy No. 507/L9S513 for Coverage Period 12/14/2000-12/14/2002 (est.) | $ 0.00 |
| 725 Mirant Zeeland, LLC ... | Mirant Americas, Inc. (MAI) | Lloyds of London, et al. c/o McGriff, Seibels & Williams, Inc. | All Risk Builders Risk and Advance Loss of Profits Insurance (Zeeland Project) Policy No. 507/L9S5510 for Coverage Period 7/1/2000-8/15/2002(est.) | $ 25,437.63 |
| 726 Mirant Corporation ... | New Mirant | Lloyds of London, et al. c/o McGriff, Seibels & Williams, Inc. | All Risk Property Insurance Policy Nos. 507L2PU161, 507L2PU162, 507L2PU163, 507L2PU164 for Coverage Period 11/11/2002-11/11/2003 | $ 0.00 |
| 727 West Georgia Generating Company, L.L.C. ... | Mirant Americas, Inc. (MAI) | Lloyds of London, et al. c/o McGriff, Seibels & Williams, Inc. | Terrorism Property & Business Interruption Insurance Policy No. 507/L2PU153 for Coverage Period 11/01/2002-11/01/2003 | $ 0.00 |

Schedule 12

Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|
| 728 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Long Island Lighting Company d/b/a LIPA | Base Contract for Gas Purchase/Sale dated 6/1/2002 | $ | 0.00 |
| 729 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Long Island Lighting Company d/b/a LIPA (Long Island Power Authority) | Confidentiality Agreement dated 5/1/2003 | $ | 0.00 |
| 730 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Louis Dreyfus Corporation | Confidentiality Agreement dated 9/4/2002 | $ | 0.00 |
| 731 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Louis Dreyfus Energy Corporation | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Louis Dreyfus Energy Corporation (Counterparty), and Louis Dreyfus Corporation (Guarantor) effective 10/1/1996 | $ | 0.00 |
| 732 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Louis Dreyfus Energy Corporation | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Louis Dreyfus Energy Corporation (Counterparty), and Louis Dreyfus Corporation (Guarantor) effective 11/23/1990 | $ | 0.00 |
| 733 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Louis Dreyfus Energy Services, L.P. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Louis Dreyfus Energy Services, L.P. (Counterparty), and Louis Dreyfus Corporation (Guarantor) effective 8/20/2001 | $ | 0.00 |
| 734 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Louisville Gas And Electric Company | Master Gas Purchase and Sale Contract dated 2/11/1998 | $ | 0.00 |
| 735 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Lowell Cogeneration Company Limited Partnership | Base Contract for Gas Purchase/Sale dated 4/1/2000 | $ | 0.00 |
| 736 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Lower Colorado River Authority | ERCOT Wholesale Electricity Enabling Agreement dated 10/10/2000 | $ | 0.00 |
| 737 Mirant Corporation... | Mirant Services, LLC | LSI Logic Storage Systems | Master Software Agreement | $ | 0.00 |
| 738 Mirant Corporation... | New Mirant | Lumberman's Mutual Casualty Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. 3DY000209700 for Coverage Period 4/2/2001-8/1/2002 | $ | 0.00 |
| 739 Mirant Corporation... | New Mirant | Lumberman's Mutual Casualty Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. 3DY000209700 for Coverage Period 8/1/2002-2/17/2003 | $ | 0.00 |
| 740 Mirant Kendall, LLC... | Mirant Energy Trading, LLC (MET) | M2 Engineering Consultants, Inc | Engineering and Consulting Services Agreement | $ | 0.00 |
| 741 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Maclaren Energy Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Maclaren Energy Inc. (Counterparty), and Great Lakes Power Inc. (Guarantor) in the amount of $5,000,000 effective 2/13/2001 | $ | 0.00 |
| 742 Mirant Corporation... | Mirant Services, LLC | Macromedia, Inc. (formerly, eHelp Corporation) | Master Software Agreement | $ | 0.00 |
| 743 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Madison Gas and Electric Co. | Master Natural Gas Purchase/Sale Agreement No. 800 dated 6/25/2002 | $ | 0.00 |
| 744 Mirant Americas, Inc. (MAI)... | | Madison Gas and Electric Company | Confidentiality Agreement dated 6/27/2003 | $ | 0.00 |
| 745 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Maine Electric Power Company | Service Agreement for Firm Point-To-Point Transmission dated 12/30/1998 | $ | 0.00 |
| 746 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Maine Public Service Company | Transmission Service Agreement (Non-Firm) dated 3/12/1997 | $ | 0.00 |
| 747 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Marathon Oil Company | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ | 0.00 |
| 748 Mirant California, LLC... | Mirant Energy Trading, LLC (MET) | Marine Spill Response Corporation (MSRC, formerly, Clean Bay) | Certificate of Membership | $ | 0.00 |
| 749 Mirant Americas Development, Inc. (MADI)... | Mirant Americas, Inc. (MAI) | Marsh USA, Inc. | Confidentiality Agreement (Insurance Broker) | $ | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 750 Mirant Americas Retail Energy Marketing, LP (MAREM) | Mirant Energy Trading, LLC (MET) | Massachusetts Electric Company and Nantucket Electric Company | Competitive Electric Supplier Service Agreement | $ 0.00 |
| 751 Mirant Americas Retail Energy Marketing, LP (MAREM) | Mirant Energy Trading, LLC (MET) | Massachusetts Electric Company and Nantucket Electric Company | Confidentiality Agreement dated 4/14/2003 | $ 0.00 |
| 752 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Massachusetts Municipal Wholesale Electric Company | Electric Power Service Agreement dated 6/1/1996 | $ 0.00 |
| 753 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Massey Coal Sales Company, Inc.; | Restated Coal Purchase and Sale Agreement dated 4/21/1999 | $ 0.00 |
| 754 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. Massey Utility Sales Company | Master Coal Purchase and Sale Agreement dated 11/16/2001 | $ 0.00 |
| 755 Mirant Americas, Inc. (MAI) | Mirant Services, LLC | MultiWorks | Master Software Agreement | $ 0.00 |
| 756 Mirant Corporation | New Mirant | McGriff, Seibels & Williams, Inc. | Confidentiality Agreement | $ 0.00 |
| 757 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | MCN Investment Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Torch-CoEnergy, LLC (Counterparty), and MCN Investment Company (Guarantor) in the amount of $1,500,000 effective 1/1/1999 | $ 0.00 |
| 758 Mirant Corporation | Mirant Americas, Inc. (MAI) | Moldahl Hydroelectric, LLC | Assignment, Assumption, Consent and Release dated 6/17/2002 | $ 0.00 |
| 759 Mirant Corporation | Mirant Services, LLC | Mercury Interactive Corporation | Master Maintenance Agreement | $ 11,440.00 |
| 760 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Merrill Lynch Capital Services, Inc. | Electric Power Master Agreement dated 6/1/1999 | $ 0.00 |
| 761 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Merrill Lynch Capital Services, Inc. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Merrill Lynch Capital Services, Inc. (Counterparty), and Merrill Lynch & Co., Inc. (Guarantor) effective 6/10/2000 | $ 0.00 |
| 762 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Merrill Lynch Capital Services, Inc. | ISDA Multi-Commodity Agreement dated 6/1/1994 | $ 0.00 |
| 763 Mirant Corporation | New Mirant | Merritt & McKenzie | Confidentiality Agreement | $ 0.00 |
| 764 Mirant Services, LLC | | META Group, Inc. | Master Consulting Agreement | $ 0.00 |
| 765 Mirant Americas, Inc. (MAI) | Mirant Services, LLC | Meteorlogix, LLC | Weather Forecasting and Consulting Services Agreement | $ 1,309.68 |
| 766 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Metropolitan Utilities District | Base Contract for Gas Purchase/Sale dated 11/11/2000 | $ 0.00 |
| 767 Mirant Services, LLC | Mirant Caribbean, Inc. | Michael Moss | Consulting Agreement dated 10/1/2000 | $ 18,088.87 |
| 768 Mirant Zeeland, LLC | | Michigan Electric Transmission Company | Generator Interconnection and Operating Agreement | $ 103,748.51 |
| 769 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Michigan Electric Transmission Company | Transmission Service Enabling Agreement dated 3/30/2001 | $ 0.00 |
| 770 Mirant Corporation | Mirant Services, LLC | Micromuse | Master Maintenance Agreement | $ 0.00 |
| 771 Mirant Services, LLC | | Microsoft Corporation | Master Business Agreement | $ 0.00 |
| 772 Mirant Services, LLC | | Microsoft Corporation | Master Software Agreement (Enterprise Select Service) | $ 0.00 |
| 773 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | MidAmerican Energy Company | Monthly Netting & Close-Out Agreement dated 9/29/2000 | $ 0.00 |
| 774 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | MidAmerican Energy Company | Transmission Service Agreement (Non-Firm) dated 2/20/1997 | $ 0.00 |
| 775 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Mid-Atlantic Area Council (MAAC) | Membership Agreement | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 776 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midcoast Energy Resources Incorporated | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Midcoast Marketing, Inc. (Counterparty), and Midcoast Energy Resources, Inc. (Guarantor) in the amount of $9,000,000 effective 7/9/1999 | $ 0.00 |
| 777 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midcon Gas Services Corp | Monthly Netting Agreement dated 10/11/1997 | $ 0.00 |
| 778 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Energy, Inc. | Transmission Service Agreement (Non-Firm) dated 3/13/1997 | $ 0.00 |
| 779 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Independent Transmission System Operator, Inc. | Long-Term Firm Point-To-Point Transmission Service Agreement dated 2/1/2002 | $ 0.00 |
| 780 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Independent Transmission System Operator, Inc. | Network Integration Transmission Service Agreement dated 11/19/2002 | $ 0.00 |
| 781 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Independent Transmission System Operator, Inc. | Non-Firm Point-To-Point Transmission Service Agreement dated 2/1/2002 | $ 0.00 |
| 782 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwest Independent Transmission System Operator, Inc. | Short-Term Firm Point-To-Point Transmission Service Agreement dated 2/1/2002 | $ 0.00 |
| 783 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Midwestern Gas Transmission (MGT) | Interruptible Gas Transportation Agreement (Sugar Creek Plant) | $ 0.00 |
| 784 Mirant Sugar Creek, LLC... | Mirant Energy Trading, LLC (MET) | Midwestern Gas Transmission Company | Agency Authorization Agreement | $ 0.00 |
| 785 Mirant Sugar Creek, LLC... | | Midwestern Gas Transmission Company | Operational Balancing Agreement | $ 0.00 |
| 786 Mirant Sugar Creek, LLC... | | Midwestern Gas Transmission Company | Reimbursement Agreement | $ 0.00 |
| 787 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Millennium Gas Marketing, LLC | Master Monthly Netting/Close-Out Netting Agreement dated 9/19/2001 | $ 0.00 |
| 788 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Minnesota Power, Inc. | Transmission Service Agreement (Non-Firm) dated 3/14/1997 | $ 0.00 |
| 789 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Minnesota Power, Inc. | Western Systems Power Pool (WSPP) Side Letter Agreement dated 6/15/2000 | $ 0.00 |
| 790 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mirabito Gas & Electric | Base Contract for Gas Purchase/Sale dated 2/5/2003 | $ 0.00 |
| 791 Mirant Bay Area Procurement, LLC... | Mirant Energy Trading, LLC (MET) | Mirant Delta, LLC (formerly, Southern Energy Delta, LLC) | Equipment Transfer Agreement effective 11/25/2002 (Waukesha P.O.#2017087A) dated 12/19/2002 | $ 0.00 |
| 792 Mirant Bay Area Procurement, LLC... | | Mirant Delta, LLC (formerly, Southern Energy Delta, LLC) | Equipment Transfer Agreement effective 11/25/2002 (Waukesha P.O.#2017095A) dated 12/19/2002 | $ 0.00 |
| 793 Mirant Mid-Atlantic, LLC (MIRMA)... | | Mirant MD Ash Management, LLC | Ash Disposal and Storage Service Agreement dated 12/19/2000 | $ 0.00 |
| 794 Mirant Potomac River, LLC... | | Mirant MD Ash Management, LLC | Ash Disposal and Storage Service Agreement dated 12/19/2000 | $ 0.00 |
| 795 Mirant Potomac River, LLC... | | Mirant Mid-Atlantic Services, LLC | Management and Personnel Services Agreement dated 12/19/2000 | $ 0.00 |
| 796 Mirant Mid-Atlantic, LLC (MIRMA)... | | Mirant Mid-Atlantic Services, LLC | Management and Personnel Services Agreement dated 12/19/2000 | $ 0.00 |
| 797 Mirant Mid-Atlantic, LLC (MIRMA)... | Mirant Energy Trading, LLC (MET) | Mirant Piney Point, LLC | Oil Delivery Agreement dated 12/19/2000 | $ 0.00 |
| 798 Mirant Potomac River, LLC... | Mirant Energy Trading, LLC (MET) | Mirant Services, LLC | Administrative Services Agreement dated 12/19/2000 | $ 0.00 |
| 799 Mirant Mid-Atlantic, LLC (MIRMA)... | Mirant Energy Trading, LLC (MET) | Mirant Services, LLC | Administrative Services Agreement dated 12/19/2000 | $ 0.00 |
| 800 Mirant Bay Area Procurement, LLC... | | Mirant Special Procurement Inc. | Equipment Transfer Agreement | $ 0.00 |
| 801 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mirant Zeeland, LLC | Tolling Agreement dated 5/31/2000 | $ 0.00 |
| 802 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mixchem Nitrogen, L.L.C. | Gas Sales Agreement dated 4/1/2000 | $ 0.00 |
| 803 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mississippi Valley Gas Company | Base Contract for Gas Purchase/Sale dated 5/1/1998 | $ 0.00 |
| 804 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Mississippi Valley Gas Company | Close-Out Netting dated 5/1/1998 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 805 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Missouri Public Service, a division of Utilicorp United Inc. | Transmission Service Agreement (Non-Firm) dated 1/6/1997 | $ 0.00 |
| 806 Mirant Americas, Inc. (MAI) | Mirant Energy Trading, LLC (MET) | Mitsubishi Heavy Industries America, Inc. | Major Equipment Purchase | $ 38,326.33 |
| 807 Mirant Americas, Inc. (MAI) | | Mitsubishi Heavy Industries America, Inc. | Major Equipment Purchase | $ 0.00 |
| 808 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | MND Energy Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Mitchell Gas Services, L.P. (Counterparty), and MND Energy Corporation (Guarantor) in the amount of $1,000,000 effective 9/17/1998 | $ 0.00 |
| 809 Mirant Services, LLC | | Mobile Energy Services Company, L.L.C. as the assignee of Mobile Energy Services Holdings, Inc. (formerly known as Mobile Energy Services Company, Inc.) | Facility Operations and Maintenance Agreement between Southern Electric International, Inc. and Mobile Energy Services Company, Inc. | $ 0.00 |
| 810 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Montana Power Company, The | (Contract No. 8320301-A-001) dated 12/12/1994 Service Agreement for Firm Point-To-Point Transmission dated 4/20/2000 | $ 0.00 |
| 811 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Montana Power Company, The | Transmission Service Agreement (Non-Firm) dated 3/18/1997 | $ 0.00 |
| 812 Mirant Mid-Atlantic, LLC (MIRMA) | | Montgomery County Government | Lease Agreement for Communication Equipment Attachments on Dickerson Generating Station Southern Exhaust Stack dated 10/9/2001 (Emergency Response Antenna) | $ 0.00 |
| 813 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Morgan Stanley Capital Group Inc. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Morgan Stanley Capital Group Inc. (Counterparty), and Morgan Stanley Group (Guarantor) effective 3/25/1998 | $ 0.00 |
| 814 Mirant Americas, Inc. (MAI) | | Morgan Stanley Capital Group, Inc. | Confidentiality Agreement dated 2/10/2003 | $ 0.00 |
| 815 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Morgan Stanley Capital Group, Inc. | Confidentiality Agreement dated 5/14/2002 | $ 0.00 |
| 816 Mirant Services, LLC | | Mortice Kern Systems, Inc. (MKS) | Master Software Agreement | $ 0.00 |
| 817 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Mountaineer Gas Company | Monthly Netting Agreement dated 12/1/1997 | $ 0.00 |
| 818 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | MPC Generating, LLC | Monroe Power Co. Letter of Assignment/Reorganization dated 1/11/2002 | $ 0.00 |
| 819 Mirant Corporation | | MRO Software | Master Software Agreement | $ 0.00 |
| 820 Mirant Services, LLC | Mirant Services, LLC | MRV Communications Inc. | Master Maintenance Agreement | $ 0.00 |
| 821 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Municipal Electric Authority of Georgia | Transmission Service Agreement (Non-Firm) dated 5/27/1999 | $ 0.00 |
| 822 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Municipal Gas Authority of Georgia | Base Contract for Gas Purchase/Sale dated 1/1/1998 | $ 0.00 |
| 823 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Municipal Gas Authority of MS | Base Contract for Gas Purchase/Sale dated 4/1/2000 | $ 0.00 |
| 824 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Murphy Gas Gathering, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/2000 | $ 0.00 |
| 825 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Murphy Gas Gathering, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 6/1/2000 | $ 0.00 |
| 826 Mirant Sugar Creek, LLC | | MWH Americas, Inc. (formerly Montgomery Watson Harza) | Wetlands Mitigation Service Contract | $ 16,947.25 |
| 827 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Mystic River Energy Corporation | Base Contract for Gas Purchase/Sale dated 3/1/1998 | $ 0.00 |
| 828 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Mystic River Energy Corporation | Close-Out Netting dated 3/1/1998 | $ 0.00 |
| 829 Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | National Bank of Canada | Confidentiality Agreement dated 7/23/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 830 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | National Energy & Trade, L.L.C. | Base Contract for Gas Purchase/Sale dated 8/1/2000 | $ 0.00 |
| 831 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | National Energy & Trade, L.L.C. | Master Monthly Netting/Close-Out Netting Agreement dated 8/1/2000 | $ 0.00 |
| 832 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | National Fuel Gas Distribution Corporation | Base Contract for Gas Purchase/Sale dated 12/1/1998 | $ 0.00 |
| 833 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | National Fuel Gas Supply Corporation | Service Agreement #110219 (IT Service) dated 10/1/2002 | $ 0.00 |
| 834 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | National Fuel Gas Supply Corporation | Service Agreement H10220 (ISS Service) dated 10/1/2002 | $ 0.00 |
| 835 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | National Fuel Marketing Co. LLC | Base Contract for Gas Purchase/Sale dated 7/1/1998 | $ 0.00 |
| 836 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | National Fuel Marketing Company, L.L.C. | Close-Out Netting dated 7/1/1998; GISB dated 7/1/1998 | $ 0.00 |
| 837 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | National Fuel Marketing Company, LLC. | Master Monthly Netting/Close-Out Netting Agreement dated 9/1/1998 | $ 0.00 |
| 838 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | National Fuel Marketing Company, LLC | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 1/1/1999 | $ 0.00 |
| 839 | Mirant Corporation... | New Mirant | National Union Fire Insurance Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 00318456 for Coverage Period 12/17/2002-12/17/2003 | $ 0.00 |
| 840 | Mirant Corporation and Subsidiaries ... | New Mirant | National Union Fire Insurance Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 313-64-56 for Coverage Period 12/17/2002-12/17/2003 | $ 0.00 |
| 841 | Mirant Corporation and Subsidiaries ... | New Mirant | National Union Fire Insurance Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 568-88-15 for Coverage Period 12/17/2003-12/17/2004 | $ 0.00 |
| 842 | Mirant Corporation and Subsidiaries ... | New Mirant | National Union Fire Insurance Company c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 872-8238 for Coverage Period 4/2/2001-12/17/2002 | $ 0.00 |
| 843 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Firm Transportation Negotiated Rate Agreement No. 119461 dated 7/30/2001 | $ 0.00 |
| 844 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Interruptible Balancing Service Discount Rate Agreement dated 7/30/2001 | $ 0.00 |
| 845 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Interruptible Balancing Service Discount Rate Agreement dated 7/30/2001 | $ 0.00 |
| 846 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Interruptible Transportation Negotiated Rate Agreement dated 7/30/2001 | $ 0.00 |
| 847 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Transportation & Services Letter Agreement (Wrightsville) dated 5/2/2001 | $ 0.00 |
| 848 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Transportation Rate Schedule FTS Agreement No. 119394 dated 6/1/2002 | $ 0.00 |
| 849 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Transportation Rate Schedule ITS Agreement dated 4/14/1997 | $ 0.00 |
| 850 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Natural Gas Pipeline Company of America (NGPL), subsidiary of Kinder Morgan, Inc. | Transportation Rate Schedule ITS Agreement No. 119412 dated 8/1/2001 | $ 0.00 |
| 851 | Mirant Corporation... | Mirant Services, LLC | NC Hudon Inc. | Service Agreement (Crane Services) | $ 0.00 |
| 852 | Mirant Corporation... | | Net iQ | Master Software Agreement | $ 0.00 |
| 853 | Mirant Services, LLC... | | Network Appliance, Inc. | Master Maintenance Agreement | $ 0.00 |
| 854 | Mirant Las Vegas, LLC... | | Nevada Power Company | Interconnection and Operating Agreement | $ 0.00 |
| 855 | Mirant Las Vegas, LLC... | | Nevada Power Company | WSCC Reliability Management Agreement | $ 0.00 |
| 856 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | New Brunswick Power Corporation | Confidentiality Agreement dated 7/27/2001 | $ 0.00 |
| 857 | Mirant Services, LLC... | | New Energy Associates, LLC | Master Software Agreement | $ 0.00 |
| 858 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | New England Power Company | Electric Services and Enabling Agreement dated 3/31/2000 | $ 0.00 |

33

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|---|
| 859 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New England Power Company | Tariff #10 Market-Based Rates and Service Agreement dated 10/11/1999 | $ | 0.00 |
| 860 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New England Power Company | Transmission Service Agreement (Non-Firm) dated 2/7/1997 | $ | 0.00 |
| 861 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New England Power Pool | Membership Agreement dated 3/18/1996 | $ | 0.00 |
| 862 | Mirant Canal, LLC … | Mirant Energy Trading, LLC (MET) | New Hampshire Electric Cooperative, Inc. | Agreement for Continuing Services | $ | 0.00 |
| 863 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New Jersey Natural Gas Co. | International Swap Dealers Association (ISDA) and Financial Agreement dated 2/1/2000 | $ | 0.00 |
| 864 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New Jersey Natural Gas Company | Base Contract for Gas Purchase/Sale dated 10/1/1997 | $ | 0.00 |
| 865 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York Independent System Operator, Inc. | Service Agreement for Firm Point-To-Point Transmission dated 11/8/1999 | $ | 0.00 |
| 866 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York Independent System Operator, Inc. | Service Agreement for New York ISO Market Administration dated 11/8/1999 | $ | 0.00 |
| 867 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York Independent System Operator, Inc. | Service Agreement for Non-Firm Point-To-Point Transmission dated 11/8/1999 | $ | 0.00 |
| 868 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York Power Authority | Transmission Service Agreement (Non-Firm) dated 4/9/1997 | $ | 0.00 |
| 869 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York State Electric & Gas Corporation | Master Commodity Sale Agreement (Electricity) dated 8/29/1997 | $ | 0.00 |
| 870 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York State Electric & Gas Corp. | Base Contract for Gas Purchase/Sale dated 1/1/1997 | $ | 0.00 |
| 871 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | New York State Electric & Gas Corporation | International Swap Dealers Association (ISDA) and Financial Agreement dated 5/15/2000 | $ | 0.00 |
| 872 | Mirant Services, LLC … | Mirant Services, LLC | New York Stock Exchange, Inc. (NYSE) | Agreement for Receipt of Consolidated Network A Data and NYSE Market Data dated 10/01/2001 | $ | 0.00 |
| 873 | Mirant Americas, Inc. (MAI) … | Mirant Services, LLC | New York Stock Exchange, Inc. (NYSE) | New York Stock Exchange, Inc. Agreement for Receipt and Use of Market Data dated 06/21/2001 | $ | 238.75 |
| 874 | Mirant Corporation… | NexsData Corporation | Subscription Agreement for Publication | $ | 0.00 |
| 875 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Nexen Marketing U.S.A. Inc. | Master Gas Purchase/Sale Contract dated 2/1/1996 | $ | 0.00 |
| 876 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Nexen Marketing USA | Base Contract for Gas Purchase/Sale dated 5/11/1997 | $ | 0.00 |
| 877 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Nexen Marketing USA, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 6/28/2001 | $ | 0.00 |
| 878 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Niagara Mohawk Power Corporation | Base Contract for Gas Purchase/Sale dated 9/1/2001 | $ | 0.00 |
| 879 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Niagara Mohawk Power Corporation | Master Power Purchase Agreement dated 7/13/1998 | $ | 0.00 |
| 880 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Niagara Mohawk Power Corporation | Monthly/Close-Out Netting Agreement dated 7/13/1998 | $ | 0.00 |
| 881 | Mirant Services, LLC … | Mirant Energy Trading, LLC (MET) | Nicolas Stark Computing AB (Lavasoft) | Master Software Agreement | $ | 0.00 |
| 882 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Nicor Enterchanges, L.L.C. | Confidentiality Agreement dated 9/26/2002 | $ | 0.00 |
| 883 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | Nicor Enterchanges, LLC | Natural Gas Base Agreement dated 6/1/2002 | $ | 0.00 |
| 884 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | NJR Energy Services Company | Base Contract for Gas Purchase/Sale dated 10/1/1997 | $ | 0.00 |
| 885 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | NJR Energy Services Company | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), NJR Energy Services Company (Counterparty), and New Jersey Resources (Guarantor) in the amount of $5,000,000 effective 4/1/2000 | $ | 0.00 |
| 886 | Mirant Americas Energy Marketing, LP (MAEM)… | Mirant Energy Trading, LLC (MET) | NJR Energy Services Company | International Swap Dealers Association (ISDA) and Financial Agreement dated 6/1/2000 | $ | 0.00 |

34

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 887 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Noble Energy Marketing Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 6/1/1999 | $ 0.00 |
| 888 Mirant Americas, Inc. (MAI) | | Nolan Group, Inc., The | Confidentiality Agreement | $ 0.00 |
| 889 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Norfolk Southern Railway Company | Transportation Contract NS-C-8812, as amended, dated 1/11/1999 | $ 0.00 |
| 890 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | North American Energy Conservation, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), North American Energy Conservation, Inc. (Counterparty), and York Research Corporation (Guarantor) in the amount of $3,500,000 effective 11/15/1999 | $ 0.00 |
| 891 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | North Carolina Municipal Power Agency Number 1 | Confidentiality Agreement dated 5/9/2000 | $ 0.00 |
| 892 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | North Carolina Natural Gas Corp. | Base Contract for Gas Purchase/Sale dated 3/1/1997 | $ 0.00 |
| 893 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | North Carolina Natural Gas Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 1/1/2002 | $ 0.00 |
| 894 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northeast Utilities Service Co. | Base Contract for Gas Purchase/Sale dated 7/1/1997 | $ 0.00 |
| 895 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Border Pipeline Company | Electronic Communication Agreement (FXV) dated 6/14/2001 | $ 0.00 |
| 896 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Border Pipeline Company | Electronic Communication Agreement dated 5/8/2001 | $ 0.00 |
| 897 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Border Pipeline Company | Electronic Communication Agreement dated 6/14/2001 | $ 0.00 |
| 898 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Illinois Gas Company | Hub Service Agreement | $ 0.00 |
| 899 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Indiana Public Service Co. | Master Gas Purchase/Sale Contract dated 4/1/1997 | $ 0.00 |
| 900 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern Indiana Public Service Company | Transmission Service Agreement (Non-Firm) dated 6/11/2001 | $ 0.00 |
| 901 Mirant Sugar Creek, LLC... | | Northern Plains Natural Gas Company | Service Agreement | $ 0.00 |
| 902 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Companies | Electric Services Tariff and Service Agreement dated 6/11/1998 | $ 0.00 |
| 903 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Companies | Transmission Service Agreement (Non-Firm) dated 2/19/1997 | $ 0.00 |
| 904 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Company — Minnesota | Master Monthly Netting and Close-Out Netting Agreement dated 3/1/2001 | $ 0.00 |
| 905 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Company — Wisconsin | Master Monthly Netting and Close-Out Netting Agreement dated 3/1/2001 | $ 0.00 |
| 906 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Company — Minnesota | Base Contract for Gas Purchase/Sale dated 9/1/2000 | $ 0.00 |
| 907 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northern States Power Company — Wisconsin | Base Contract for Gas Purchase/Sale dated 1/1/2001 | $ 0.00 |
| 908 Mirant Americas, Inc. (MAI) | | Northland Power, Inc. | Confidentiality Agreement dated 5/8/2002 | $ 0.00 |
| 909 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Northwest Natural Gas Company | Base Contract for Sale and Purchase of Natural Gas dated 6/24/2003 | $ 0.00 |
| 910 Mirant Americas, Inc. (MAI)... | | Northwest Natural Gas Company | Confidentiality Agreement dated 3/28/2003 | $ 0.00 |
| 911 Mirant Corporation... | Mirant Americas, Inc. (MAI) | Northwest Power Coordinating Council (NPCC) | Membership Agreement | $ 0.00 |
| 912 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NSTAR Companies | Gas Settlement Agreement dated 3/15/2001 | $ 0.00 |
| 913 Mirant Kendall, LLC | | NSTAR Electric & Gas Corporation | Electrical Interconnection Agreement | $ 0.00 |
| 914 Mirant Kendall, LLC... | | NSTAR Gas | Reimbursement, Construction, Ownership Agreement | $ 0.00 |
| 915 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NUI Energy Brokers, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/1999 | $ 0.00 |
| 916 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NUI Energy Brokers, Inc. | Monthly/Close-Out Netting Agreement dated 2/1/1999 | $ 0.00 |
| 917 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NUI Utilities, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/1999 | $ 0.00 |
| 918 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NUI Utilities, Inc. | Monthly Netting Agreement dated 3/1/1999 | $ 0.00 |
| 919 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NYPA Power Authority of the State of New York | ISDA Financial Agreement dated 9/15/1999 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 920 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | NYSEG Solutions, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), NYSEG Solutions, Inc. (Counterparty), and Energy East Corporation (Guarantor) in the amount of $500,000 effective 11/15/2004 | $ 0.00 |
| 921 Mirant Mid-Atlantic, LLC (MIRMA) | | Oak Mountain Products, LLC (OMP) | Coal Preparation and Handling Agreement (Morgantown Generating Facility) dated 4/15/2002 | $ 0.00 |
| 922 Mirant Mid-Atlantic, LLC (MIRMA) | | Oak Mountain Products, LLC (OMP) | Coal Sales Agreement between Mirant Mid-Atlantic, LLC and Oak Mountain Products, LLC dated 4/15/2002 | $ 31,106.46 |
| 923 Mirant Mid-Atlantic, LLC (MIRMA) | | Oak Mountain Products, LLC (OMP) | Easement Agreement dated 4/15/2002 | $ 0.00 |
| 924 Mirant Mid-Atlantic, LLC (MIRMA) | | Oak Mountain Products, LLC (OMP) | Initial Coal Purchase Agreement between Mirant Mid-Atlantic, LLC and Oak Mountain Products, LLC dated 4/15/2002 | $ 0.00 |
| 925 Mirant Mid-Atlantic, LLC (MIRMA) | | Oak Mountain Products, LLC (OMP) | Solid Synthetic Fuel Sales Agreement (Morgantown Units 1 and 2) dated 4/15/2002 | $ 0.00 |
| 926 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Oak Mountain Products, LLC (OMP); Cinergy Capital & Trading, Inc. (CCT) | Coal, Transportation and Consulting Agreement dated 4/15/2002 | $ 0.00 |
| 927 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Occidental Energy Marketing, Inc. | Base Contract for Gas Purchase/Sale, as amended, dated 1/11/1997 | $ 0.00 |
| 928 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Occidental Energy Marketing, Inc. | Confidentiality Agreement dated 9/27/2002 | $ 0.00 |
| 929 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Occidental Power Services, Inc. | Confirmation (Capacity Exchange / ARR and FTR SHAR) dated 3/27/2003 | $ 0.00 |
| 930 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Occidental Power Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Occidental Power Services, Inc. (Counterparty), and Occidental Petroleum Corporation (Guarantor) in the amount of $20,000,000 effective 10/28/2004 | $ 0.00 |
| 931 Mirant Canal, LLC | | O'Connor Corporation | Elevator Maintenance Contract | $ 1,021.50 |
| 932 Mirant Americas, Inc. (MAI) | | Ohio Valley Electric Corporation | Transmission Service Agreement non-Firm dated 3/10/1997 | $ 0.00 |
| 933 Mirant Americas Energy Marketing, LP (MAEM)... | | Omaha Public Power District | Transmission Service Agreement non-Firm dated 3/24/1997 | $ 0.00 |
| 934 Mirant Services, LLC | New Mirant | Omicron, Inc. | Master Consulting Agreement | $ 3,300.00 |
| 935 Mirant Corporation | New Mirant | OneBeacon Insurance Company (formerly, CGU Insurance Group) | Workers' Compensation Insurance (Employers Liability for Massachusetts and Wisconsin) Policy No. WC 016187S-00 for Coverage Period 11/30/1999-2/1/2001 | $ 0.00 |
| 936 Mirant Americas Energy Marketing, LP (MAEM); Mirant Americas, Inc. (MAI); New Mirant | | OneBeacon Insurance Company (formerly, CGU Insurance Group) | Workers' Compensation Insurance (Employers Liability for States Other Than Massachusetts and Wisconsin) Policy Nos. DWC 029003-01 and DWC 029003-03 for Coverage Period 11/30/1999-11/30/2000 | $ 0.00 |
| 937 Mirant Corporation | New Mirant | OneBeacon Insurance Company (formerly, CGU Insurance Group) | Workers' Compensation Insurance (Large Deductible) Policy No. DWC 029003I for Coverage Period 12/30/1998-11/30/1999 | $ 0.00 |
| 938 Mirant Mid-Atlantic, LLC (MIRMA) | | Onyx Environmental Services | Transportation and Disposal for Non-Hazardous and/or TSCA (PCB) and RCRA Hazardous Waste | $ 0.00 |