## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 939 | Mirant Services, LLC | | Opalis Software Inc. | Master Software Agreement | $ 0.00 |
| 940 | Mirant Americas Development, Inc. (MADI) | | Open Link Financial | Master Agreement | $ 268,068.97 |
| 941 | Mirant Corporation | Mirant Services, LLC | Open Systems International | Master Maintenance Agreement | $ 0.00 |
| 942 | Mirant Corporation | Mirant Services, LLC | OpenService, Inc. | Master Maintenance Agreement | $ 0.00 |
| 943 | Mirant Services, LLC | Mirant Services, LLC | OPNET Technologies, Inc. | Master Software Agreement | $ 0.00 |
| 944 | Mirant Services, LLC | | Oracle Corporation | Master Maintenance Agreement | $ 0.00 |
| 945 | Mirant Services, LLC | | Oracle Corporation | Master Consulting Agreement | $ 0.00 |
| 946 | Mirant Services, LLC | | Oracle Corporation | Master Maintenance Agreement | $ 0.00 |
| 947 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading LLC (MET) | Orange and Rockland Utilities Inc. | Base Contract for Gas Purchase/Sale dated 4/1/1998 | $ 0.00 |
| 948 | Mirant NY-Gen, LLC | | Orange and Rockland Utilities, Inc. | Bargain and Sales Deed (Grahamsville) | $ 0.00 |
| 949 | Mirant Americas Retail Energy Marketing, LP (MAREM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | Consolidated Billing Agreement | $ 0.00 |
| 950 | Mirant Americas Retail Energy Marketing, LP (MAREM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | ESCO Operating Agreement | $ 0.00 |
| 951 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | Gas Transportation and Balancing Services Agreement dated 12/1/2001 | $ 0.00 |
| 952 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | Letter Agreement Regarding Balancing Services 5/1/2001-10/31/2001 dated 8/16/2002 | $ 0.00 |
| 953 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | Master Energy Sale Agreement dated 10/21/1998 | $ 0.00 |
| 954 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Orange and Rockland Utilities, Inc. | Transmission Service Agreement (Non-Firm) dated 2/12/1997 | $ 0.00 |
| 955 | Mirant Wichita Falls, LP | | ORIX USA Corporation | Assignment and Assumption Agreement | $ 0.00 |
| 956 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Pacific Gas & Electric Company (PG&E) | Confidentiality Agreement dated 11/12/2001 | $ 0.00 |
| 957 | Mirant Delta, LLC | | Pacific Gas & Electric Company (PG&E) | Generator Special Facilities Agreement dated 4/2002 | $ 0.00 |
| 958 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Pacific Gas & Electric Company (PG&E) | Master Confirmation Agreement (Western Systems Power Pool [WSPP] Transactions) dated 1/16/2003 | $ 0.00 |
| 959 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading LLC (MET) | Pacific Gas & Electric Company (PG&E) | Master Gas Purchase and Sale Agreement, as amend, dated 9/11/1997 | $ 0.00 |
| 960 | Mirant Delta, LLC. | Mirant Energy Trading LLC (MET) | Pacific Gas & Electric Company (PG&E) | Purchase and Sale Agreement by and between Pacific Gas and Electric Company ("Seller") and Southern Energy Delta, LLC ("Purchaser") dated 11/24/1998 | $ 0.00 |
| 961 | Mirant Potrero, LLC | Mirant Energy Trading LLC (MET) | Pacific Gas & Electric Company (PG&E) | Purchase and Sale Agreement by and between Pacific Gas and Electric Company ("Seller") and Southern Energy Potrero, LLC ("Purchaser") dated 11/24/1998 | $ 0.00 |
| 962 | Mirant California, LLC | | Pacific Gas & Electric Company (PG&E) | Service Agreement (Delta Power Plants) | $ 0.00 |
| 963 | Mirant California, LLC | | Pacific Gas & Electric Company (PG&E) | Service Agreement (Potrero Power Plants) | $ 0.00 |
| 964 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Pacific Gas & Electric Company (PG&E) | Transmission Service Agreement (Non-Firm) dated 3/12/1997 | $ 0.00 |
| 965 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Pacific Northwest Generating Cooperative | Western Systems Power Pool (WSPP) Side Letter Agreement dated 6/15/1999 | $ 0.00 |
| 966 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | PacifiCorp | Service Agreement for Non-Firm Point-To-Point Transmission dated 5/21/2003 | $ 0.00 |
| 967 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | PacifiCorp | Service Agreement for Short-Term Firm Point-To-Point dated 5/21/2003 | $ 0.00 |
| 968 | Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | PacifiCorp | Transmission Service Agreement (Non-Firm) dated 10/14/1996 | $ 0.00 |
| 969 | Mirant Services, LLC | | Paisley Consulting, Inc. | Master Software Agreement | $ 28,532.08 |
| 970 | Mirant Americas, Inc. (MAI) | | Palm Beach Aggregates Inc. | Confidentiality Agreement dated 10/11/2002 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 971 | Mirant Americas, Inc. (MAI) ............. | | Panda Acquisition Holdings, LLC | Confidentiality Agreement dated 1/2/2003 | $ 0.00 |
| 972 | Mirant Americas, Inc. (MAI) ............. | | Panda Development Corporation | Confidentiality Agreement dated 10/8/2002 | $ 0.00 |
| 973 | Shady Hills Power Company, LLC ...... | | Pasco County Florida | Wastewater Service Agreement | $ 482.49 |
| 974 | Shady Hills Power Company, LLC ...... | | Pasco County, Florida | Wastewater Treatment Service dated 10/10/2000 | $ 0.00 |
| 975 | Mirant Americas Retail Energy Marketing, LP (MAREM) ...... | | Patriot Energy Group, Inc. | Retail Marketing Agreement | $ 185.16 |
| 976 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Pawtucket Power Associates, L.P. | Base Contract for Gas Purchase/Sale dated 3/1/1999 | $ 0.00 |
| 977 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Peabody CoalTrade, Inc | Confidentiality Agreement dated 12/18/2002 | $ 0.00 |
| 978 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Peace Software, Inc. | Confidentiality Agreement dated 10/9/2001 | $ 0.00 |
| 979 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PECO Energy Company | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 980 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PECO Energy Company | Transmission Service Agreement (Non-Firm) dated 1/14/1997 | $ 0.00 |
| 981 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PECO Energy Company | Western Systems Power Pool (WSPP) Side Letter Agreement dated 1/19/2000 | $ 0.00 |
| 982 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Peoples Energy Resources Corp., a subsidiary of Peoples Energy | Base Contract for Gas Purchase/Sale dated 12/1/2001 | $ 0.00 |
| 983 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Peoples Gas Light & Coke Company | Firm Natural Gas Purchase/Sale dated 12/1/1997 | $ 0.00 |
| 984 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Peoples Gas Light & Coke Company | Master Gas Purchase/Sale Contract dated 8/1/1996 | $ 0.00 |
| 985 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PEPCO Energy Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Pepco Energy Services, Inc. (Counterparty), and Pepco Holdings, Inc. (Guarantor) in the amount of $5,000,000 effective 12/20/2004 | $ 0.00 |
| 986 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PEPCO Gas Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Pepco Gas Services, Inc. (Counterparty), and Potomac Capital Investment Corporation (Guarantor) in the amount of $3,000,000 effective 6/25/1999 | $ 0.00 |
| 987 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Perry Gas Companies, Inc. | Monthly/Close-Out Netting Agreement dated 4/1/1999 | $ 0.00 |
| 988 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Petrocom Energy Group Ltd. | Base Contract for Gas Purchase/Sale dated 7/1/1999 | $ 0.00 |
| 989 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Petrocom Energy Group Ltd. | Master Monthly Netting/Close-Out Netting Agreement dated 7/20/1999 | $ 0.00 |
| 990 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG Energy, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/1998 | $ 0.00 |
| 991 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG&E Energy Trading — Gas Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PG&E Energy Trading — Gas Corporation (Counterparty), and PG&E Gas Transmission Northwest (Guarantor) in the amount of $30,000,000 effective 1/23/1999 | $ 0.00 |
| 992 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG&E Energy Trading - Power, L.P. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PG&E Energy Trading — Power, L.P. (Counterparty), and USGen New England, Inc. (Guarantor) in the amount of $20,000,000 effective 12/29/2000 | $ 0.00 |
| 993 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG&E Energy Trading, Canada Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PG&E Energy Trading, Canada Corporation (Counterparty), and PG&E Corporation (Guarantor) in the amount of $30,000,000 effective 1/23/1999 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|
| 994 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG&E Energy Trading, Canada Corporation | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 9/1/1998 | $ | 0.00 |
| 995 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG&E Energy Trading, Canada Corporation | Monthly Netting Agreement dated 1/1/1999 | $ | 0.00 |
| 996 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG&E Texas Industrial Energy, L.P. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PG&E Texas Industrial Energy, L.P. (Counterparty), and PG&E Gas Transmission, Texas Corporation (Guarantor) in the amount of $5,000,000 effective 9/11/1998 | $ | 0.00 |
| 997 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PG&E Texas Pipeline, L.P. | Operational Balancing Agreement dated 6/1/2000 | $ | 0.00 |
| 998 Mirant Corporation........ | Mirant Services, LLC | PGP Corporation | Master Software Agreement | $ | 0.00 |
| 999 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Phibro, Inc. Phibro GmbH | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Phibro, Inc. & Phibro GmbH (Counterparty), and Citigroup Global Markets Holdings Inc. (Guarantor) in the amount of $10,000,000 effective 2/6/2001 | $ | 0.00 |
| 1000 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Piedmont Municipal Power Agency (PMPA) | Scheduled Power Sales Agreement dated 11/24/1998 | $ | 0.00 |
| 1001 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Piedmont Natural Gas Company | Base Contract for Gas Purchase/Sale dated 8/1/1999 | $ | 0.00 |
| 1002 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Pilot Power Group, Inc. | Power Payment Procedures Agreement dated 6/5/2003 | $ | 0.00 |
| 1003 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Pilot Power Group, Inc. | Preferred Customer Agreement dated 5/8/2003 | $ | 0.00 |
| 1004 Mirant Texas, LP ..... | | Pinnacle Pipeline Company | Transportation Services Contract dated 09/01/1999 | $ | 0.00 |
| 1005 Mirant Services, LLC ..... | | PIRA Energy Group, Inc. | Subscription Publication | $ | 0.00 |
| 1006 Shady Hills Power Company, LLC ..... | | Pitney Bowes | Personal Postal Meter Agreement | $ | 0.00 |
| 1007 Mirant Services, LLC ..... | | Pixel Translations, Incorporated (a division of Captiva Software Corporation) | Master Software Agreement | $ | 0.00 |
| 1008 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Feasibility Study Agreement (Chalk Point Aquasco, MD) dated 1/31/2001 | $ | 0.00 |
| 1009 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Feasibility Study Agreement (Station H Dickerson, MD) dated 1/31/2001 | $ | 0.00 |
| 1010 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Form of Service Agreement for Firm Point-To-Point Transmission dated 4/21/1999 | $ | 0.00 |
| 1011 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Form of Service Agreement for Non-Firm Point-To-Point Transmission dated 4/21/1999 | $ | 0.00 |
| 1012 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Interconnection Service Agreement | $ | 0.00 |
| 1013 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Interconnection Service Agreement (Morgantown) dated 3/14/2001 | $ | 0.00 |
| 1014 Mirant Americas Retail Energy Marketing, LP (MAREM) ...... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Service Agreement for Firm Point-To-Point Transmission Service | $ | 0.00 |
| 1015 Mirant Americas Retail Energy Marketing, LP (MAREM) ...... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Service Agreement for Non-Firm Point-To-Point Transmission | $ | 0.00 |
| 1016 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Standard Form of Agreement to Become a Signatory dated 3/28/1997 | $ | 0.00 |
| 1017 Mirant Americas Retail Energy Marketing, LP (MAREM) ...... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Transmission Service Enabling Agreement | $ | 0.00 |
| 1018 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Transmission Service Enabling Agreement dated 4/20/1999 | $ | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1019 Mirant Americas Retail Energy Marketing, LP (MAREM) ............... | Mirant Energy Trading, LLC (MET) | PJM Interconnection, L.L.C. | Umbrella Service Agreement for Network Integration Transmission Service Under State Required Retail Access Programs | $ 0.00 |
| 1020 Mirant Americas, Inc. (MAI) ................ | | Platinum Equity | Confidentiality Agreement dated 10/7/2002 | $ 0.00 |
| 1021 Mirant Americas, Inc. (MAI) ................ | | Platinum Equity | Confidentiality Agreement dated 11/25/2002 | $ 0.00 |
| 1022 Mirant Services, LLC ................ | | Platts, a unit of The McGraw-Hill Companies (formerly, Financial Times Energy (FT Energy)) | Subscription Publication | $ 5,934.35 |
| 1023 Mirant Corporation ................ | Mirant Services, LLC | Platts/McGraw Hill | Subscription Publication | $ 0.00 |
| 1024 Mirant Corporation ................ | Mirant Services, LLC | Platts/McGraw Hill | Subscription Publication | $ 0.00 |
| 1025 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Poco Marketing Ltd. | Base Contract for Gas Purchase/Sale dated 4/1/1999 | $ 0.00 |
| 1026 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Portland General Electric Company | Agreement for Non-Firm Point-To-Point Transmission dated 1/9/1997 | $ 0.00 |
| 1027 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Portland General Electric Company | Transmission Service Agreement (Firm) dated 1/9/1997 | $ 0.00 |
| 1028 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Portland Natural Gas Transmission System | Gas Transportation Contract for Interruptible Transportation dated 12/6/2002 | $ 0.00 |
| 1029 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Portland Natural Gas Transmission System | Park and Loan Service Contract PL-2003-007 dated 3/1/2003 | $ 0.00 |
| 1030 Mirant Corporation ................ | Mirant Energy Trading, LLC (MET) | Potomac Electric Power Company (PEPCO) | Ancillary Agreement Contemplated By, Or Entered Into By, Potomac Electric Power Company and Southern Energy, Inc. (and/or Its Affiliates) | $ 0.00 |
| 1031 Mirant Corporation ................ | | Potomac Electric Power Company (PEPCO) | Asset Purchase and Sale Agreement and Amendments 1 and 2 | $ 0.00 |
| 1032 Mirant Americas Retail Energy Marketing, LP (MAREM) ............... | Mirant Energy Trading, LLC (MET) | Potomac Electric Power Company (PEPCO) | Electronic Data Interchange Trading Partner Agreement | $ 0.00 |
| 1033 Mirant Corporation ................ | | Potomac Electric Power Company (PEPCO) | Entitlements/Benefits Agreement | $ 0.00 |
| 1034 Mirant Potomac River, LLC ................ | | Potomac Electric Power Company (PEPCO) | Interconnection Agreement | $ 0.00 |
| 1035 Mirant Chalk Point, LLC ................ | | Potomac Electric Power Company (PEPCO) | Interconnection Agreement | $ 0.00 |
| 1036 Mirant Mid-Atlantic, LLC (MIRMA) ............ | | Potomac Electric Power Company (PEPCO) | Interconnection Agreement (Dickerson) | $ 85,303.00 |
| 1037 Mirant Mid-Atlantic, LLC (MIRMA) ............ | | Potomac Electric Power Company (PEPCO) | Interconnection Agreement (Morgantown) | $ 0.00 |
| 1038 Mirant Potomac River, LLC ................ | | Potomac Electric Power Company (PEPCO) | Local Area Support Agreement | $ 0.00 |
| 1039 Mirant Potomac River, LLC ................ | | Potomac Electric Power Company (PEPCO) | Site Lease Agreement by and between Potomac Electric Power Company and Southern Energy Potomac River, LLC dated 12/19/2000 | $ 0.00 |
| 1040 Mirant Americas Retail Energy Marketing, LP (MAREM) ............... | Mirant Energy Trading, LLC (MET) | Potomac Electric Power Company (PEPCO) | Supplier Coordination Agreement | $ 0.00 |
| 1041 Mirant Americas Energy Marketing, LP (MAEM) ... | Mirant Energy Trading, LLC (MET) | Potomac Electric Power Company (PEPCO) | Transmission Service Agreement (Non-Firm) dated 1/24/1997 | $ 0.00 |
| 1042 Mirant Chalk Point, LLC; Mirant Piney Point, LLC ................ | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Easement, License and Attachment Agreement (Chalk Point Station) by and between Southern Energy Chalk Point, LLC, Southern Energy Piney Point, LLC and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1043 Mirant MD Ash Management, LLC; Mirant Mid-Atlantic, LLC (MIRMA) . . . . . . . . . . . . . . . . | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Easement, License and Attachment Agreement (Dickerson Station) by and between Southern Energy Mid-Atlantic, LLC, Southern Energy MD ASH Management, LLC and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |
| 1044 Mirant Mid-Atlantic, LLC (MIRMA); Mirant Piney Point, LLC . . . . . . . . . . . . . . . . . . . . . | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Easement, License and Attachment Agreement (Morgantown Station) by and between Southern Energy Mid-Atlantic, LLC, Southern Energy Piney Point, LLC and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |
| 1045 Mirant Potomac River, LLC . . . . . . . . . . . . . . . . . . . . | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Easement, License and Attachment Agreement (Potomac River) by and between Southern Energy Potomac River and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |
| 1046 Mirant Mid-Atlantic, LLC (MIRMA) . . . . . . . . . . . . . . | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | License Agreement by and between Southern Energy Mid-Atlantic, LLC and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |
| 1047 Mirant Corporation . . . . . . . . . . . . . . . . . . . . . . . . . . | | Potomac Electric Power Company, a District of Columbia and Virginia Corporation (PEPCO) | Stormwater Discharge Agreement by and between Southern Energy, Inc. and Potomac Electric Power Company dated 12/19/2000 | $ 0.00 |
| 1048 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | Power Authority of the State of New York | Confidentiality Agreement dated 6/1/2004 | $ 0.00 |
| 1049 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | Power Authority of the State of New York | Base Contract for Gas Purchase/Sale dated 3/1/2002 | $ 0.00 |
| 1050 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | Power Authority of the State of New York | International Swap Dealers Association (ISDA) Multi-Commodity Agreement dated 9/15/1999 | $ 0.00 |
| 1051 Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | Power Costs, Inc. (PCI) | Master Agreement | $ 6,262.51 |
| 1052 Mirant Corporation . . . . . . . . . . . . . . . . . . . . . . . . . . | | Power Marketing Association | Subscription Publication | $ 0.00 |
| 1053 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | Powerex Corporation | Amendment to Master Agreement(s) to Provide for Electronic Confirmations dated 7/15/2002 | $ 0.00 |
| 1054 Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | PowerPlan Consultants, Inc. | Master Software Agreement | $ 3,000.00 |
| 1055 Mirant Corporation . . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | Powertrade Corp | Master Maintenance Agreement | $ 0.00 |
| 1056 Mirant Corporation . . . . . . . . . . . . . . . . . . . . . . . . . . | | Powertrade Corp. | Master Software Agreement | $ 111,806.95 |
| 1057 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Base Contract for Gas Purchase/Sale dated 3/1/2000 | $ 0.00 |
| 1058 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Confidentiality Agreement dated 12/20/2002 | $ 0.00 |
| 1059 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Firm Gas Sale Contract dated 10/17/1996 | $ 0.00 |
| 1060 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PPL EnergyPlus, LLC (Counterparty), and PPL Energy Supply, LLC (Guarantor) in the amount of $10,000,000 effective 6/12/2000 | $ 0.00 |
| 1061 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Long Form Confirmation (Energy Basis Swap) | $ 0.00 |
| 1062 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | PPL EnergyPlus, LLC | Master Monthly Netting/Close-Out Netting Agreement dated 2/1/2000 | $ 0.00 |
| 1063 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | PPL Gas Utilities Corp. d/b/a PPL Utilities | Base Contract for Gas Purchase/Sale dated 3/1/2000 | $ 0.00 |
| 1064 Mirant Americas Energy Marketing, LP (MAEM) . . . . | Mirant Energy Trading, LLC (MET) | PPL Gas Utilities Corp. d/b/a PPL Utilities | Master Monthly Netting/Close-Out Netting Agreement dated 2/1/2000 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1065 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PPM Energy, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), PPM Energy, Inc. (Counterparty), and Pacificorp Holdings, Inc. (Guarantor) in the amount of $500,000 effective 5/13/2004 | $ 0.00 |
| 1066 Mirant Services, LLC ... | | Praxos Technologies, Inc. | Master Consulting Agreement | $ 83,957.85 |
| 1067 Mirant Corporation ... | | Primavera Systems | Master Maintenance Agreement | 0.00 |
| 1068 Mirant Corporation ... | | PRISM Technologies Inc. | Master Software Agreement | 0.00 |
| 1069 Mirant Americas, Inc. (MAI) ... | Mirant Services, LLC | Private Power LLC | Confidentiality Agreement dated 10/11/2002 | 0.00 |
| 1070 Mirant Americas, Inc. (MAI) ... | Mirant Services, LLC | Private Power LLC | Confidentiality Agreement dated 12/3/2002 | 0.00 |
| 1071 Mirant Americas, Inc. (MAI) ... | | Pro Energy Development, LLC | Confidentiality Agreement dated 7/15/2002 | 0.00 |
| 1072 Mirant Texas, LP ... | | Professional Building Maintenance | Janitorial Services Agreement | 261.52 |
| 1073 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Progas, Inc. | Base Contract for Gas Purchase/Sale dated 5/1/1998 | 0.00 |
| 1074 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Progas, Inc. | Close-Out Netting dated 5/1/1998 | 0.00 |
| 1075 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Progas, Inc. | Monthly Netting Agreement dated 5/1/1998 | 0.00 |
| 1076 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Progress Energy Florida, Inc. | Confidentiality Agreement | 0.00 |
| 1077 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Progress Ventures Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 6/1/2000 | 0.00 |
| 1078 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Progress Ventures, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/2000 | 0.00 |
| 1079 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | ProLiance Energy, LLC | Base Contract for Gas Purchase/Sale dated 1/1/1997 | 0.00 |
| 1080 Mirant Americas, Inc. (MAI) ... | | Prospect Energy Corporation | Confidentiality Agreement | 0.00 |
| 1081 Mirant Services, LLC ... | | Protection One | Alarm Monitoring Agreement | 7,216.00 |
| 1082 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | PSEG Energy Technologies Inc. | Base Contract for Gas Purchase/Sale dated 10/1/1997 | 0.00 |
| 1083 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of Colorado | Umbrella Service Agreement for Firm Point-To-Point dated 8/29/1997 | 0.00 |
| 1084 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of Colorado | Umbrella Service Agreement for Non-Firm Point-To-Point dated 8/29/1997 | 0.00 |
| 1085 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of Colorado | Western Systems Power Pool (WSPP) Determination Letter dated 4/10/2000 | 0.00 |
| 1086 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of New Mexico (PNM) | Transmission Service Agreement (Firm) dated 1/23/1997 | 0.00 |
| 1087 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of New Mexico (PNM) | Transmission Service Agreement (Non-Firm) dated 1/16/1997 | 0.00 |
| 1088 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of North Carolina, Inc. | Base Contract for Gas Purchase/Sale dated 4/1/1998 | 0.00 |
| 1089 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of North Carolina, Inc. | Gas Sales Agreement | 0.00 |
| 1090 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Company of North Carolina, Inc. | Interruptible Gas Sale Contract dated 3/1/1989 | 0.00 |
| 1091 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Service Electric and Gas Company | Transmission Service Agreement (Non-Firm) dated 1/31/1997 | 0.00 |
| 1092 Mirant Potrero, LLC ... | | Public Utilities Commission of the City and County of San Francisco | Confidentiality Agreement | $ 0.00 |
| 1093 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Utility District No. 1 of Chelan County | Master Monthly Netting/Close-Out Netting Agreement dated 1/1/1999 | 0.00 |
| 1094 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Public Utility District No. 1 of Douglas County | Interchange Agreement dated 5/1/1998 | 0.00 |
| 1095 Mirant Americas, Inc. (MAI) ... | | Puget Sound Energy, Inc. | Confidentiality Agreement | 0.00 |
| 1096 Mirant Americas, Inc. (MAI) ... | | Puget Sound Energy, Inc. | Confidentiality Agreement | 0.00 |
| 1097 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Puget Sound Energy, Inc. | Transmission Service Agreement (Firm) dated 4/1/2003 | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1098 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Puget Sound Energy, Inc. | Transmission Service Agreement (Non-Firm) dated 4/1/2003 | $ 0.00 |
| 1099 Mirant Corporation................... | Mirant Services, LLC | Quality Systems Inc. | Master Consulting Agreement | $ 0.00 |
| 1100 Mirant Corporation................... | Mirant Services, LLC | Quality Systems Inc. | Master Software Agreement | $ 27,025.15 |
| 1101 Mirant Services, LLC ................. | | Quantum Corp | Master Hardware Agreement | $ 8,384.00 |
| 1102 Mirant Corporation................... | | Quest Software | Master Software Agreement | $ 0.00 |
| 1103 Mirant Corporation................... | Mirant Services, LLC | Quest Software, Inc. (formerly, Sitraka, Inc.) | Master Software Agreement | $ 40.30 |
| 1104 Mirant Americas Energy Marketing, LP (MAEM).. | Mirant Energy Trading, LLC (MET) | Questar Energy Trading Company | Base Contract for Gas Purchase/Sale dated 6/1/1997 | $ 0.00 |
| 1105 Mirant Americas Energy Marketing, LP (MAEM).. | Mirant Energy Trading, LLC (MET) | Questar Southern Trails Pipeline Company | Base Contract for Gas Purchase/Sale dated 6/1/2002 | $ 0.00 |
| 1106 Mirant Services, LLC ................. | | Qwest Communications Corporation | Master Telecommunications Agreement | $ 56,128.49 |
| 1107 Mirant Services, LLC ................. | | Qwest Interprise America | Master Agreement | $ 0.00 |
| 1108 Mirant Americas Energy Marketing, LP (MAEM).. | Mirant Energy Trading, LLC (MET) | Rainbow Energy Marketing, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Rainbow Energy Marketing, Inc. (Counterparty), and United Energy, Inc. (Guarantor) in the amount of $500,000 effective 6/6/2003 | $ 0.00 |
| 1109 Mirant Americas Energy Marketing, LP (MAEM).. | Mirant Energy Trading, LLC (MET) | Reading Municipal Light Department | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 3/19/2001 | $ 0.00 |
| 1110 Mirant Americas Energy Marketing, LP (MAEM).. | Mirant Energy Trading, LLC (MET); Mirant Americas Development, Inc. (MADI); Mirant Americas Energy Marketing, LP (MAEM); Mirant Corporation ................. | Redwood Power Co., Inc. | Confidentiality Agreement | $ 0.00 |
| 1111 Mirant Americas Development, Inc. (MADI); Mirant Americas Energy Marketing, LP (MAEM); Mirant Corporation ................. | Mirant Corp (formerly Southern Energy, Inc.) and Mirant Americas Development, Inc. Inc. (MADI) —ONLY— to be assigned to Mirant Americas, (MAI); Mirant Americas Energy Marketing, LP (MAEM) to be assigned to Mirant Energy Trading, LLC (MET) | Refco, LLC | Online Services and Electronic Trading Agreement dated 12/18/2002 | $ 0.00 |
| 1112 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Reliant Energy HL&P a division of Reliant Energy, Inc. | Base Contract for Gas Purchase/Sale dated 10/1/1999 | $ 0.00 |
| 1113 Shady Hills Power Company, LLC ................. | | Reliant Energy Services, Inc. | Power Purchase Agreement dated 1/3/2001 | $ 0.00 |
| 1114 Mirant Services, LLC ................. | | Remedy Corporation (formerly, Network Associates) | Master Agreement | $ 10,966.48 |
| 1115 Mirant Services, LLC ................. | | Resource Data International (RDI), now a division of Platts (a unit of The McGraw-Hill Companies) | Subscription Publication | $ 0.00 |
| 1116 Mirant Americas, Inc. (MAI) ................. | | Reunion Power LLC | Confidentiality Agreement | $ 0.00 |
| 1117 Mirant Americas, Inc. (MAI) ................. | Mirant Services, LLC | Reuters America Inc. | Subscription Publication Agreement (Select Feeds and Alerts) | $ 0.00 |
| 1118 Mirant Americas, Inc. (MAI) ................. | Mirant Services, LLC | Reuters America Inc. | Subscription Publication Agreement (System Lease) | $ 22,614.18 |
| 1119 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Riley Natural Gas Company | Master Monthly Netting and Close-Out Agreement dated 8/1/1999 | $ 0.00 |
| 1120 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Riley Natural Gas Company, subsidiary of Petroleum Development Corporation | Base Contract for Gas Purchase/Sale dated 8/1/1999 | $ 0.00 |
| 1121 Mirant Corporation ................. | New Mirant | RLI Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. EPG000153 for Coverage Period 4/2/2001-8/1/2002 | $ 0.00 |
| 1122 Mirant Corporation ................. | New Mirant | RLI Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. EPG000153 for Coverage Period 8/1/2002-8/1/2003 | $ 0.00 |

43

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1123 Mirant Mid-Atlantic, LLC (MIRMA) | | RMT, Inc. | Confidentiality Agreement | $ 0.00 |
| 1124 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Roanoke Gas Company | Base Contract for Gas Purchase/Sale dated 2/1/1997 | $ 0.00 |
| 1125 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Rochester Gas and Electric Corporation | Base Contract for Gas Purchase/Sale dated 10/1/2002 | $ 0.00 |
| 1126 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Rochester Gas and Electric Corporation | Transmission Service Agreement (Non-Firm) dated 3/10/1997 | $ 0.00 |
| 1127 Mirant Corporation | Mirant Services, LLC | Rockwell Automation, Inc. | Master Software Agreement | $ 0.00 |
| 1128 Mirant Services, LLC | Mirant Caribbean, Inc. | Romney Associates Consultants, Ltd. | Consulting Agreement dated 6/1/2000 | $ 4,500.00 |
| 1129 Mirant Corporation | New Mirant | Royal Insurance Company of America | Automobile Liability Insurance Policy No. B00004202 for Coverage Period 11/30/1995-11/30/1996 | $ 0.00 |
| 1130 Mirant Corporation | New Mirant | Royal Insurance Company of America | Workers Compensation Insurance (U.S. Domestic) Policy No. PCS347988 for Coverage Period 11/30/1995-11/30/1996 | $ 0.00 |
| 1131 Mirant Services, LLC | | RSA Security Inc. | Master Maintenance Agreement | $ 0.00 |
| 1132 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Saline Pipe Line Company | Interruptible Gasline Service Agreement dated 1/1/1997 | $ 0.00 |
| 1133 Mirant Services, LLC | | Subrix, Inc. | Master Software Agreement | $ 0.00 |
| 1134 Mirant Corporation | New Mirant | Safeco Insurance c/o McGriff, Seibels & Williams, Inc. | Auto Liability Insurance Policy Nos. 02CD919191551, 02CD919191561, 24871618, 02CD919191571, 04BA470721, 02BA919191591 for Coverage Period 11/30/2002-11/30/2003 | $ 0.00 |
| 1135 Mirant Corporation | New Mirant | Safeco Insurance c/o McGriff, Seibels & Williams, Inc. | Auto Liability Insurance Policy Nos. BA2377402, BA9026989, BA9027617, BA9027618, BA9027916 for Coverage Period 11/30/2000-11/30/2001 | $ 0.00 |
| 1136 Mirant Corporation | New Mirant | Safeco Insurance c/o McGriff, Seibels & Williams, Inc. | Auto Liability Insurance Policy Nos. BA2377402, BA9026989, BA9027617, BA9027618, BA9027916 for Coverage Period 11/30/2001-11/30/2002 | $ 0.00 |
| 1137 Mirant Corporation | New Mirant | Safeco Insurance c/o McGriff, Seibels & Williams, Inc. | Mirant Primary Auto Liability Insurance Policy Numbers 02CD919191551, 02CD919191561, 24871535, 24871535, 24871618, 02CD919191571, 04BA470721 and 02BA919191591 dated 11/01/02-11/01/03 | $ 1,710.22 |
| 1138 Mirant Corporation | New Mirant | Safeco Insurance Co. | Automobile Liability Insurance Policy No. BA2377402 for Coverage Period 11/30/1998-11/30/1999 | $ 0.00 |
| 1139 Mirant Corporation | New Mirant | Safeco Insurance Co. | Automobile Liability Insurance Policy No. BA23774D2B for Coverage Period 11/30/1999-11/30/2000 | $ 0.00 |
| 1140 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Americas, Inc. (MAI) | Safeco Insurance Company of America c/o Marsh USA | Franchise and Permit Bond (State of Washington) | $ 0.00 |
| 1141 Mirant Corporation | New Mirant | Safeco Insurance Company of America c/o Marsh USA | Notary Bond for the State of Indiana (Heather Rollins) Bond No. 60092238 | $ 0.00 |
| 1142 Mirant Canal, LLC | | Sagamore Truck and Rail Inc. | Service Agreement | $ 30,979.95 |
| 1143 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Salt River Project Agricultural Improvement and Power District | Form of Service Agreement for Firm Point-To-Point Transmission dated 4/24/1998 | $ 0.00 |
| 1144 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Salt River Project Agricultural Improvement and Power District | Form of Service Agreement for Non-Firm Point-To-Point Transmission dated 4/24/1998 | $ 0.00 |
| 1145 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | San Diego Gas & Electric Company | Master Gas Purchase and Sale Contract dated 6/1/1996 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 1146 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | San Diego Gas & Electric Company | Master Monthly Netting/Close-Out Netting Agreement dated 1/1/1999 | $ 0.00 |
| 1147 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | San Diego Gas & Electric Company | Transmission Service Agreement (Non-Firm) dated 2/10/1992 | $ 0.00 |
| 1148 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sciana Energy Marketing Inc. | Base Contract for Gas Purchase/Sale dated 8/1/1996 | $ 0.00 |
| 1149 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sciana Energy Trading, L.L.C. | Base Contract for Gas Purchase/Sale dated 3/1/1999 | $ 0.00 |
| 1150 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Scarlett Resource Merchants LLC | Security Agreement dated 10/11/2001 | $ 0.00 |
| 1151 | Mirant Mid-Atlantic, LLC (MIRMA) .......... | Mirant Energy Trading, LLC (MET) | Scope Services, Inc. | Labor Services Blanket (Benning, Buzzard Point, Dickerson, Potomac River, MSC) | $ 457,729.53 |
| 1152 | Mirant Canal, LLC ...... | Mirant Services, LLC | Scott Specialty Gases | Agreement for Continuing Services | $ 14,697.36 |
| 1153 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Services, LLC | Scudder Publishing Group | Subscription Publication | $ 0.00 |
| 1154 | Mirant Americas, Inc. (MAI) ...... | Mirant Services, LLC | Sea Energy Generation, Inc. | Confidentiality Agreement | $ 0.00 |
| 1155 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sea Robin Pipeline Company | Form of Pooling Service Agreement dated 6/1/2001 | $ 0.00 |
| 1156 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sea Robin Pipeline Company | Gas Transportation Agreement dated 6/1/1991 | $ 0.00 |
| 1157 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Americas, Inc. (MAI) | Seaboard Surety Company c/o Marsh USA | Customs Surety Bond Policy No. 404588 for Coverage Period 8/22/2000-Continuous | $ 617.00 |
| 1158 | Mirant Mid-Atlantic, LLC (MIRMA) ...... | Mirant Energy Trading, LLC (MET) | SEFA Group, Inc, The | Coal Combustion Products Sale Agreement | $ 0.00 |
| 1159 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Select Energy New York, Inc. | Master Gas Purchase/Sale Contract dated 12/20/1996 | $ 0.00 |
| 1160 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Select Energy, Inc. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Select Energy, Inc. (Counterparty), and Northeast Utilities (Guarantor) effective 6/1/2000 | $ 0.00 |
| 1161 | Mirant Zeeland, LLC ...... | | SEMCO Energy Gas Company | Lateral Construction and Connection Agreement | $ 0.00 |
| 1162 | Mirant Zeeland, LLC ...... | | SEMCO Energy Gas Company | Transportation On Services Contract dated 12/1/1999 | $ 0.00 |
| 1163 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sempra Energy Solutions | Confidentiality Agreement | $ 0.00 |
| 1164 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sempra Energy Solutions, successor to Sempra Energy Sales, LLC | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Sempra Energy Solutions, in successor to Sempra Energy Sales, LLC (Counterparty), and Sempra Energy (Guarantor) effective 12/1/1999 | $ 0.00 |
| 1165 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sempra Energy Trading Corp. | Confidentiality Agreement | $ 0.00 |
| 1166 | Mirant Corporation ...... | New Mirant | Seneca Insurance Company/Arise Incorporated c/o McGriff, Seibels & Williams, Inc. | Jurisdictional Boiler Inspection Services Insurance Policy No. BME200094 for Coverage Period 3/1/1999-1/1/2000 | $ 0.00 |
| 1167 | Mirant Corporation ...... | New Mirant | Seneca Insurance Company/Arise Incorporated c/o McGriff, Seibels & Williams, Inc. | Jurisdictional Boiler Inspection Services Insurance Policy No. BME200018J for Coverage Period 1/21/2001-1/21/2002 | $ 0.00 |
| 1168 | Mirant Corporation ...... | New Mirant | Seneca Insurance Company/Arise Incorporated c/o McGriff, Seibels & Williams, Inc. | Jurisdictional Boiler Inspection Services Insurance Policy No. BME200041O for Coverage Period 1/1/2000-1/21/2001 | $ 0.00 |
| 1169 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sequent Energy Management, L.P. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Sequent Energy Management, L.P. (Counterparty), and AGL Resources, Inc. (Guarantor) in the amount of $15,000,000 effective 6/1/2001 | $ 0.00 |
| 1170 | Mirant Corporation ...... | Mirant Services, LLC | SERENA Software Inc. (formerly, Teamshare) | Master Software Agreement | $ 0.00 |
| 1171 | Mirant Corporation ...... | Mirant Services, LLC | SERENA Software, Inc. (formerly, Merant) | Master Software Agreement | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|
| 1172 Mirant Corporation............ | New Mirant | Shelfield Insurance Company/AXIS Surplus Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Policy No. EAN599927 for Coverage Period 2/17/2003-8/1/2003 | $ | 0.00 |
| 1173 Mirant Corporation............ | New Mirant | Shelfield Insurance Corporation c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. EAN599927 for Coverage Period 2/17/2003-8/1/2003 | $ | 0.00 |
| 1174 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sierra Pacific Power Company | Base Contract for Gas Purchase/Sale dated 7/1/1997 | $ | 0.00 |
| 1175 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sierra Pacific Power Company | Service Agreement for Firm Point-To-Point Transmission dated 4/13/2000 | $ | 0.00 |
| 1176 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sierra Power Marketing, L.P. | Transmission Service Agreement (Non-Firm) dated 2/6/1997 | $ | 0.00 |
| 1177 Mirant Services, LLC ............ | Mirant Energy Trading, LLC (MET) | Silverpop Systems Inc. | Master Software Agreement | $ | 0.00 |
| 1178 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Silhe Power Marketing, L.P. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Silhe Power Marketing, L.P. (Counterparty), and Silhe Energies, Inc. (Guarantor) in the amount of $25,000,000 effective 12/14/1999 | $ | 0.00 |
| 1179 Mirant Americas, Inc. (MAI) ........ | Mirant Americas, Inc. (MAI) | Solutia Inc. | Confidentiality Agreement | $ | 0.00 |
| 1180 Mirant Corporation........... | | Sommerset Engineering | Confidentiality Agreement | $ | 0.00 |
| 1181 Mirant Americas, Inc. (MAI) | | Source California Energy Services, Inc. | Confidentiality Agreement | $ | 0.00 |
| 1182 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Carolina Electric & Gas Company | Form of Service Agreement for Firm Point-To-Point Transmission dated 2/22/1999 | $ | 0.00 |
| 1183 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Carolina Electric & Gas Company | Form of Service Agreement for Non-Firm Point-To-Point Transmission dated 2/22/1999 | $ | 0.00 |
| 1184 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Carolina Electric & Gas Company | Market Sales Tariff Service Agreement and Letter Agreement dated 8/18/1998 | $ | 0.00 |
| 1185 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Jersey Gas Company | Base Contract for Gas Purchase/Sale dated 9/1/1999 | $ | 0.00 |
| 1186 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Jersey Resource Group LLC | Master Monthly Netting and Close-Out Agreement dated 11/1/1999 | $ | 0.00 |
| 1187 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Jersey Resource Group LLC, a wholly owned subsidiary of South Jersey Industries, Inc. | Base Contract for Gas Purchase/Sale dated 11/1/1999 | $ | 0.00 |
| 1188 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | South Mississippi Elec Power Assoc | Interruptible Gas Sale Contract dated 5/7/1998 | $ | 0.00 |
| 1189 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southeast Alabama Gas District | Base Contract for Gas Purchase/Sale dated 1/1/2000 | $ | 0.00 |
| 1190 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern California Edison Company | Transmission Service Agreement (Non-Firm) dated 3/6/1997 | $ | 0.00 |
| 1191 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern California Gas Company | Base Contract for Gas Purchase/Sale dated 1/1/1998 | $ | 0.00 |
| 1192 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern California Gas Company | Master Services Contract dated 6/19/1997 | $ | 0.00 |
| 1193 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern California Water Company | Western Systems Power Pool (WSPP) Agreement and associated Transaction Confirmations dated 3/19/2001 | $ | 0.00 |
| 1194 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Company | Confidentiality Agreement | $ | 0.00 |
| 1195 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Company Services, Inc. | Gas Purchase Agreement dated 12/1/2000 | $ | 12,746.88 |
| 1196 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Company Services, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 5/31/2002 | $ | 0.00 |
| 1197 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Company Services, Inc. | Service Agreement for Firm Point-To-Point Transmission dated 7/20/1999 | $ | 0.00 |
| 1198 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Company Services, Inc. | Transmission Service Agreement (Non-Firm) dated 2/20/1997 | $ | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount | |
|---|---|---|---|---|---|
| 1199 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Connecticut Gas Company | Base Contract for Gas Purchase/Sale dated 11/1/1997 | $ | 0.00 |
| 1200 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Connecticut Gas Company | Gas Exchange/Capacity Release Deal Confirmation dated 3/12/2002 | $ | 0.00 |
| 1201 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Indiana Gas & Electric Co. | Base Contract for Gas Purchase/Sale dated 4/1/1997 | $ | 0.00 |
| 1202 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southern Indiana Gas & Electric Co. | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 2/14/2001 | $ | 0.00 |
| 1203 Shady Hills Power Company, LLC ... | | Southern Waste Services, Inc. | Environmental Waste Removal | $ | 0.00 |
| 1204 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | SouthStar Energy Services LLC | Base Contract for Gas Purchase/Sale dated 9/1/1999 | $ | 0.00 |
| 1205 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | SouthStar Energy Services LLC | Master Monthly Netting/Close-Out Netting Agreement dated 9/1/1999 | $ | 0.00 |
| 1206 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | SouthStar Energy Services, LLC | Confidentiality Agreement | $ | 0.00 |
| 1207 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southwest Power Pool, Inc. | Transmission Service Agreement (Non-Firm) dated 1/15/2002 | $ | 0.00 |
| 1208 Mirant Canal, LLC ... | | Southwestern Bell Mobile Systems, Inc., d/b/a Cellular One | Site Lease Agreement (Cell Tower) | $ | 0.00 |
| 1209 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Southwestern Energy Company | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Southwestern Energy Services Company (Counterparty), and Southwestern Energy Company (Guarantor) effective 3/8/1999 | $ | 0.00 |
| 1210 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sprague Energy Corporation | Base Contract for Gas Purchase/Sale dated 12/1/1997 | $ | 0.00 |
| 1211 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sprague Energy Corporation | Confidentiality Agreement | $ | 0.00 |
| 1212 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sprague Energy Corporation | EEI Master Power Purchase and Sale Agreement dated 3/1/2002 | $ | 0.00 |
| 1213 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sprague Energy Corporation | ISDA Master Financial Agreement dated 1/15/2000 | $ | 0.00 |
| 1214 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sprague Energy Corporation | Master Monthly Netting/Close-Out Netting Agreement dated 11/20/1998 | $ | 0.00 |
| 1215 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | St. Lawrence Gas Company, Inc. | Base Contract for Gas Purchase/Sale dated 7/1/1998 | $ | 0.00 |
| 1216 Mirant Corporation... | New Mirant | St. Paul Fire & Marine c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy | $ | 0.00 |
| 1217 Mirant Corporation and Subsidiaries ... | New Mirant | St. Paul Fire & Marine c/o McGriff, Seibels & Williams, Inc. | Crime Insurance Policy No. 468CF0494 for Coverage Period 12/17/2002-12/17/2003 | $ | 0.00 |
| 1218 Mirant Corporation... | New Mirant | St. Paul Mercury Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. 568CM0933 for Coverage Period 4/2/2001-8/1/2002 | $ | 0.00 |
| 1219 Mirant Corporation... | New Mirant | St. Paul Mercury Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. 568CM0933 for Coverage Period 8/1/2002-8/1/2003 | $ | 0.00 |
| 1220 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Star Natural Gas Company | Base Contract for Gas Purchase/Sale dated 1/1/1999 | $ | 0.00 |
| 1221 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Star Natural Gas Company | Master Monthly Netting/Close-Out Netting Agreement dated 1/1/1999 | $ | 0.00 |
| 1222 Mirant Delta, LLC ... | | State Building and Construction Trades Council of California | Maintenance Agreement for the Southern Energy Delta Power Plant Contra Costa County, California | $ | 0.00 |
| 1223 Mirant Delta, LLC ... | | State Building and Construction Trades Council of California | Project Labor Agreement (Contra Costa Power Plant Unit 8 Power Project Contra Costa County, California) | $ | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1224 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | State of New York Department of Public Safety | Base Contract for Gas Purchase/Sale dated 10/31/2001 | $ 0.00 |
| 1225 Mirant Services, LLC ... | | State of Washington Department of Labor & Industries Policy Management Services | Workers' Compensation Insurance (State of Washington Monopolistic State Fund) Policy No. UBI 602 157 283, Account 021,103-02 for Coverage Period Until Cancelled | $ 0.00 |
| 1226 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Statoil Energy Trading, Inc. | Base Contract for Gas Purchase and Sale dated 5/1/1997 | $ 0.00 |
| 1227 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Statoil Energy Trading, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 7/1/1998 | $ 0.00 |
| 1228 Mirant Americas, Inc. (MAI) ... | | STEAG Power LLC | Confidentiality Agreement | $ 0.00 |
| 1229 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Steuben Gas Storage Co., c/o Arlington Storage Corp. | Base Contract for Gas Purchase/Sale dated 10/8/2002 | $ 0.00 |
| 1230 Mirant Delta, LLC ... | | Stone & Webster Engineering & Constructors, Inc. | Engineering Procurement and Construction Support Agreement | $ 0.00 |
| 1231 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Strategic Energy, L.L.C. | Confidentiality Agreement | $ 0.00 |
| 1232 Mirant Corporation... | Mirant Services, LLC | Strategic Power Systems Inc. | Master Consulting Agreement | $ 0.00 |
| 1233 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Structure Consulting Group LLC (SCG) | Master Software License and Services Agreement dated 1/27/1999 | $ 0.00 |
| 1234 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | SUEZ Energy Marketing NA, Inc. (formerly Tractebel Energy Marketing, Inc.) | Assignment and Novation dated 10/17/2002 | $ 0.00 |
| 1235 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | SUEZ Energy Marketing NA, Inc. (formerly Tractebel Energy Marketing, Inc.) | Assignment and Novation dated 10/24/2002 | $ 0.00 |
| 1236 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | SUEZ Energy Marketing NA, Inc. (formerly Tractebel Energy Marketing, Inc.) | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), SUEZ Energy Marketing NA, Inc. (Counterparty), and SUEZ Energy North America, Inc. (Guarantor) in the amount of $2,000,000 effective 4/1/2005 | $ 0.00 |
| 1237 Mirant Services, LLC ... | | Sun Microsystems, Inc. | Master Maintenance Agreement | $ 0.00 |
| 1238 Mirant Services, LLC ... | | Sun Microsystems, Inc. | Master Software Agreement | $ 0.00 |
| 1239 Mirant Services, LLC ... | | SunGard Corbel Inc., an operating group of Sungard Data Systems Inc. | Master Software Agreement | $ 0.00 |
| 1240 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Services, LLC | SunGard Data Management Solutions (formerly, FAME® Energy Data Service) | Master Software Agreement | $ 0.00 |
| 1241 Mirant Americas, Inc. (MAI) ... | | SunGard Data Systems (formerly, Altra Software Services, Inc.) | Confidentiality Agreement dated 1/31/2001 | $ 0.00 |
| 1242 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Services, LLC | SunGard Data Systems Inc. (formerly, Caminus Corporation) | Master Software Agreement | $ 0.00 |
| 1243 Mirant Services, LLC ... | | SunGard Treasury Systems, an operating group of Sungard Data Systems Inc. | Master Software Agreement | $ 0.00 |
| 1244 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Sunoco Partners Marketing & Terminals L.P. | Confidentiality Agreement | $ 0.00 |
| 1245 Mirant Corporation... | Mirant Energy Trading, LLC (MET) | Support Terminals Operating Partnership, LP d/b/a ST Services | Storage and Product Handling Agreement Number 45-02-11-928 | $ 213,961.29 |
| 1246 Mirant Piney Point, LLC ... | | Support Terminals Operating Partnership, LP, d/b/a ST Services | Storage and Product Handling Agreement Number 46-01-03-770 | $ 106,882.08 |

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount | |
|---|---|---|---|---|---|---|
| 1247 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Swiss Re Financial Products Corporation | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Swiss Re Financial Products Corporation (Counterparty), and Swiss Re Insurance Company (Guarantor) effective 3/4/1999 | $ | 0.00 |
| 1248 | Mirant Corporation and Subsidiaries ............... | New Mirant | Swiss Re International Business Insurance Company, Certain London Syndicates & Associated Electric & Gas Insurance Services c/o McGriff, Seibels & Williams, Inc. | Forced Outage Insurance Policy No. 507/L3PU073 for Coverage Period 5/24/2003-5/24/2004 | $ | 0.00 |
| 1249 | Mirant Corporation and Subsidiaries ............... | New Mirant | Swiss Re International Business Insurance Company, Certain London Syndicates & Associated Electric & Gas Insurance Services c/o McGriff, Seibels & Williams, Inc. | Forced Outage Insurance Policy Nos. 507/L1PU031, 507/L1PU032, GL003-09-39-01 for Coverage Period 5/1/2001-5/1/2002 | $ | 0.00 |
| 1250 | Mirant Corporation and Subsidiaries ............... | New Mirant | Swiss Re International Business Insurance Company, Certain London Syndicates & Associated Electric & Gas Insurance Services c/o McGriff, Seibels & Williams, Inc. | Forced Outage Insurance Policy Nos. 507/L2PU072, 507/L2PU084 for Coverage Period 5/1/2002-5/1/2003 | $ | 0.00 |
| 1251 | Mirant Services, LLC ................................ | | Sybase, Inc. | Master Software Agreement | $ | 0.00 |
| 1252 | Mirant Services, LLC ................................ | | Symantec Corporation | Master Software Agreement | $ | 0.00 |
| 1253 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tampa Electric Company | Transmission Service Agreement (Non-Firm) dated 7/29/1997 | $ | 0.00 |
| 1254 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Taunton Municipal Lighting Plant | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 3/19/2001 | $ | 0.00 |
| 1255 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Taunton Municipal Lighting Plant | International Swap Dealers Association (ISDA) and Financial Agreement dated 10/20/2000 | $ | 0.00 |
| 1256 | Mirant Kendall, LLC ................................ | Mirant Energy Trading, LLC (MET) | Team Industrial Services, Inc. | Agreement for Continuing Services | $ | 14,655.60 |
| 1257 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Teco Gas Services, Inc. | Ageo-Out Netting dated 4/1/1998 | $ | 0.00 |
| 1258 | Mirant Kendall, LLC ................................ | Mirant Energy Trading, LLC (MET) | Teledyne Monitor Labs, Inc. (TML) | Agreement for Continuing Services | $ | 3,721.96 |
| 1259 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tenaska Energy, Inc. Tenaska Energy Holdings, LLC | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Tenaska Marketing Ventures, Tenaska Marketing Canada, Tenaska Gas Storage LLC (Counterparty), and Tenaska Energy Inc./Tenaska Energy Holdings, LLC (Guarantor) | $ | 0.00 |
| 1260 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tenaska Marketing Ventures | Confidentiality Agreement | $ | 0.00 |
| 1261 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tenaska Marketing Ventures | Master Gas Purchase/Sale Contract dated 10/1/1995 | $ | 0.00 |
| 1262 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tenaska Power Services Co. | Master Power Sales Agreement dated 10/8/1996 | $ | 0.00 |
| 1263 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tenaska Power Services Company | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Tenaska Power Services Company (Counterparty), and Tenaska Energy Inc./Tenaska Energy Holdings, LLC (Guarantor) in the amount of $2,000,000 effective 9/3/2003 | $ | 0.00 |
| 1264 | Mirant Americas, Inc. (MAI) ...................... | | Tenaska, Inc. | Confidentiality Agreement | $ | 0.00 |
| 1265 | Mirant Americas, Inc. (MAI) ...................... | | Tenaska, Inc. | Confidentiality Agreement | $ | 0.00 |
| 1266 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tennessee Gas Pipeline Company | Interruptible Storage Service Agreement | $ | 0.00 |
| 1267 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tennessee Gas Pipeline Company | Interruptible Transport Agreement (MDQ 75,000 dth.) | $ | 0.00 |
| 1268 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tennessee Valley Authority | Base Contract for Gas Purchase/Sale dated 4/1/1999 | $ | 0.00 |

49

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 1269 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tennessee Valley Authority | Service Agreement for Non-Firm Point-To-Point Transmission dated 1/1/1998 | $ 3,180.80 |
| 1270 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tennessee Valley Authority | Service Agreement for Short-Term Firm Point-To-Point dated 1/1/1998 | $ 0.00 |
| 1271 | Mirant Kendall, LLC... | | Terminix International Company LP, The | Agreement for Continuing Services | $ 655.48 |
| 1272 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texaco Natural Gas Inc. | Confidentiality Agreement | $ 0.00 |
| 1273 | Mirant Wichita Falls, LP... | | Texas Australia Power, Inc. | Confidentiality Agreement | $ 0.00 |
| 1274 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Eastern Transmission, LP | Service Agreement (LINK System) dated 4/1/1997 | $ 0.00 |
| 1275 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Electronic Bulletin Board Agreement dated 11/10/1997 | $ 0.00 |
| 1276 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Electronic Bulletin Board Agreement dated 2/17/1997 | $ 0.00 |
| 1277 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Gas Transportation Agreement dated 10/30/97 | $ 0.00 |
| 1278 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Gas Transportation Agreement dated 3/7/1997 | $ 0.00 |
| 1279 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Loan Service Agreement dated 2/1/2000 | $ 0.00 |
| 1280 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Parking Service Agreement (Exhibit A) dated 06/30/02 | $ 0.00 |
| 1281 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Parking Service Agreement dated 10/31/97 | $ 0.00 |
| 1282 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Transportation Aggregation Pooling Service Transportation Agreement dated 10/30/1997 | $ 0.00 |
| 1283 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Transportation Aggregation Pooling Service Transportation Agreement dated 10/30/1997 | $ 0.00 |
| 1284 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Transportation Aggregation Pooling Service Transportation Agreement dated 10/30/1997 | $ 0.00 |
| 1285 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Transportation Aggregation Pooling Service Transportation Agreement dated 10/30/1997 | $ 0.00 |
| 1286 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Texas Gas Transmission Corporation | Umbrella Firm Transportation Agreement dated 10/31/1997 | $ 0.00 |
| 1287 | Mirant Wichita Falls, LP... | | Texas Utilities Electric Company | Interconnection Agreement | $ 0.00 |
| 1288 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | The Energy East Companies | Confidentiality Agreement | $ 0.00 |
| 1289 | Mirant Kendall, LLC... | | Thermal Engineering International (USA) Inc. (TEI), a subsidiary of Babcock Power Inc. (BPI), | Agreement for Continuing Services | $ 0.00 |
| 1290 | West Georgia Generating Company, LLC..... | | Thomaston-Upson County Industrial Development Authority | Bond Purchase Agreement | $ 0.00 |
| 1291 | West Georgia Generating Company, LLC..... | | Thomaston-Upson County Industrial Development Authority | Bond Purchase Agreement Securing $225,000,000 Principal Amount dated 11/1/1999 | $ 0.00 |
| 1292 | West Georgia Generating Company, LLC..... | | Thomaston-Upson County Industrial Development Authority | Guaranty Agreement dated 11/1/1999 | $ 0.00 |
| 1293 | West Georgia Generating Company, LLC..... | | Thomaston-Upson County Industrial Development Authority | Lease Agreement dated 11/1/1999 | $ 0.00 |
| 1294 | West Georgia Generating Company, LLC..... | | Thomaston-Upson County Industrial Development Authority | Letter Agreement | $ 0.00 |
| 1295 | Mirant Corporation... | Mirant Services, LLC | TIBCO Software, Inc. | Master Software Agreement | $ 0.00 |
| 1296 | Mirant Services, LLC... | | Timberline Software Corporation, a Best Software company | Master Software Agreement | $ 0.00 |
| 1297 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tiverton Power Associates, Ltd. | Base Contract for Gas Purchase/Sale dated 5/1/2000 | $ 0.00 |
| 1298 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Torch-CoEnergy L.L.C. | Master Monthly Netting/Close-Out Netting Agreement dated 10/12/1998 | $ 0.00 |
| 1299 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Torch-CoEnergy LLC | ISDA Multi-Commodity Agreement dated 1/1/1998 | $ 0.00 |
| 1300 | Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Total Gas & Electric, Inc. | Base Contract for Gas Purchase/Sale dated 9/1/2000 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1301 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Total Gas & Electric, Inc. | First Amendment to GISBR-Insurance dated 9/15/2000 | $ 0.00 |
| 1302 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Total Gas & Electric, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 9/1/2000 | $ 0.00 |
| 1303 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | TotalFinaElf Gas & Power North America, Inc. | Base Contract for Sale and Purchase of Natural Gas dated 2/11/2003 | $ 0.00 |
| 1304 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Town of Blacksburg, SC | Base Contract for Gas Purchase/Sale dated 10/1/1999 | $ 0.00 |
| 1305 Mirant Canal, LLC ... | | Town Of Sandwich | Confidentiality Agreement | $ 0.00 |
| 1306 Mirant Canal, LLC ... | | Town of Sandwich | Confined Space Rescue Agreement | $ 0.00 |
| 1307 Mirant Canal, LLC ... | | Town of Sandwich Fire Department, The | Agreement for Continuing Services Contractor | $ 0.00 |
| 1308 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tractebel Energy Marketing, Inc. | Confidentiality Agreement | $ 0.00 |
| 1309 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | TradeSpark, L.P. | Electronic Trading System Agreement dated 9/19/2001 | $ 0.00 |
| 1310 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Trans Texas Gas Corporation | Interruptible Gas Purchase Contract dated 10/1/1995 | $ 0.00 |
| 1311 Mirant Americas, Inc. (MAI) ... | | TransAlta USA Development Corporation | Confidentiality Agreement | $ 0.00 |
| 1312 Mirant Americas, Inc. (MAI) ... | | TransAlta USA Inc. | Confidentiality Agreement | $ 0.00 |
| 1313 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | TransCanada Energy Ltd. | Confidentiality Agreement | $ 0.00 |
| 1314 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | TransCanada Power Marketing, Ltd. | Edison Electric Institute (EEI) Master Agreement dated 6/30/2000 | $ 0.00 |
| 1315 Mirant Corporation ... | Mirant Services, LLC | Transcentive, Inc. (formerly, Corporate Management Solutions) | Master Maintenance Agreement | $ 0.00 |
| 1316 Mirant Services, LLC ... | | Transcentive, Inc. (formerly, Corporate Management Solutions) | Master Software Agreement | $ 0.00 |
| 1317 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Transco Energy Marketing Company | Master Gas Purchase/Sale Contract dated 9/1/1997 | $ 0.00 |
| 1318 Mirant Americas, Inc. (MAI) ... | | TransEnergie U.S. Ltd. | Confidentiality Agreement | $ 0.00 |
| 1319 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Transmontaigne, Inc. | Income Limited Patent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Transmontaigne, Inc. (Counterparty), and Transmontaigne Product Services (Guarantor) effective 9/24/2004 | $ 0.00 |
| 1320 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Transok Gas LLC | Base Contract for Gas Purchase/Sale dated 11/1/1996 | $ 0.00 |
| 1321 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | TransTexas Gas Corporation | ISDA & Financial Agreement dated 10/1/2000 | $ 0.00 |
| 1322 Mirant Services, LLC ... | | Travelers c/o McGriff, Seibels & Williams, Inc. | Workers' Compensation & Employers Liability Insurance Policy Nos. TC23UB487D534803 and TRUUB487D535A03 for Coverage Period 2/17/2003-2/17/2004 | $ 0.00 |
| 1323 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tri-State Generation and Transmission Association, Inc. | Service Agreement for Non-Firm Point-To-Point Transmission dated 5/8/2000 | $ 0.00 |
| 1324 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Tri-State Generation and Transmission Association, Inc. | Service Agreement for Short-Term Firm Point-To-Point dated 6/18/2002 | $ 0.00 |
| 1325 Mirant Americas, Inc. (MAI) ... | | Triumph Securities Corporation | Confidentiality Agreement | $ 0.00 |
| 1326 Mirant Corporation ... | New Mirant | Twin City Fire Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. NDA020089-01 for Coverage Period 4/2/2001-8/1/2002 | $ 0.00 |
| 1327 Mirant Corporation ... | New Mirant | Twin City Fire Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. NDA020089-01 for Coverage Period 8/1/2002-8/1/2003 | $ 0.00 |

51

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR | Cure Amount |
|---|---|---|---|---|---|
| 1328 Mirant Corporation | Mirant Wichita Falls, L.P. | TXU Energy Retail Company, LP | Station Services Agreement (Wichita Falls) | $ | 0.00 |
| 1329 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | TXU Gas Distribution (formerly, Lone Star Gas Company) | Base Contract for the Short-Term Purchase/Sale of dated 4/1/2000 | $ | 0.00 |
| 1330 Mirant Wichita Falls, LP | | TXU Lone Star Pipeline | Service Agreement | $ | 0.00 |
| 1331 Mirant Wichita Falls, LP | | TXU Lone Star Pipeline | Supplemental Agreement to Interruptible Natural Gas Transportation Agreement | $ | 0.00 |
| 1332 Mirant Wichita Falls, LP | | TXU Lone Star Pipeline | Umbrella / Intrastate Interruptible Natural Gas Transportation Agreement dated 6/1/2000 | $ | 0.00 |
| 1333 Mirant Americas Energy Wichita Falls, L.P. | | TXU Lone Star Pipeline, a division of TXU Gas Company | Interruptible Natural Gas Transportation Agreement dated 1/11/2002 | $ | 0.00 |
| 1334 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | TXU Portfolio Management Company LP | Confidentiality Agreement | $ | 0.00 |
| 1335 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | TXU Portfolio Management Company LP | Confidentiality Agreement | $ | 0.00 |
| 1336 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | TXU Portfolio Management Company LP | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), TXU Portfolio Management Company (Counterparty), and TXU Energy Company, LLC (Guarantor) in the amount of $20,000,000 effective 7/23/2003 | $ | 0.00 |
| 1337 Mirant Canal, LLC | | Tyco Valves and Controls | Uniform Rental Agreement | $ | 3,298.93 |
| 1338 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | UAE Lowell Power LLC | Umbrella Service Agreement for Short-Term Sales dated 1/11/2000 | $ | 0.00 |
| 1339 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | UGI Energy Services | Base Gas Purchase/Sale Contract dated 11/1/1998 | $ | 0.00 |
| 1340 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | UGI Utilities, Inc. | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 7/17/2001 | $ | 0.00 |
| 1341 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | UGI Utilities, Inc. | Master Gas Purchase and Sale Contract dated 3/1/1998 | $ | 0.00 |
| 1342 Mirant California, LLC | | Ultramar Inc. | Confidentiality Agreement | $ | 0.00 |
| 1343 Mirant Kendall, LLC | | UniFirst Corporation | Contract for Uniforms | $ | 672.80 |
| 1344 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Union Carbide Corporation | Base Contract for Gas Purchase/Sale dated 11/1/1999 | $ | 0.00 |
| 1345 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Union Gas Limited | General Terms and Conditions dated 4/14/2000 | $ | 0.00 |
| 1346 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Union Gas Limited | Interruptible Service HUB Contract (All Services/A) dated 6/1/2000 | $ | 0.00 |
| 1347 Mirant Americas, Inc. (MAI) | | United American Corp. | Confidentiality Agreement | $ | 0.00 |
| 1348 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | United Illuminating Company | Master Electric Power Purchase and Sale Agreement dated 2/4/1999 | $ | 0.00 |
| 1349 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | United Illuminating Company | Transmission Service Agreement (Non-Firm) dated 3/12/1997 | $ | 0.00 |
| 1350 Mirant Corporation, Mirant Sugar Creek, LLC; Mirant Zeeland, LLC | | United Steelworkers Association of America, Local #1292; | Collective Bargaining Agreement | $ | 0.00 |
| 1351 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Unitl Power Corp. | Confidentiality Agreement | $ | 0.00 |
| 1352 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Unitl Power Corp. | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 9/30/2002 | $ | 0.00 |
| 1353 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | Unocal Energy Trading, Inc. | Base Contract for Gas Purchase/Sale dated 8/1/2000 | $ | 0.00 |
| 1354 West Georgia Generating Company, L.L.C. | | US Filter/Ionpure, Inc. | Mobile DI Service Agreement | $ | 0.00 |
| 1355 Mirant Americas Energy Marketing, LP (MAEM) | Mirant Energy Trading, LLC (MET) | US Steel Group, A Unit of USX | Base Contract for Gas Purchase/Sale dated 7/1/1997 | $ | 0.00 |
| 1356 Mirant Canal, LLC | | US Vanadium Corporation | Engineering and Consulting Agreement | $ | 19,339.48 |
| 1357 Mirant Canal, LLC | | Utility Workers Union of America Local #480 | Collective Bargaining Agreement | $ | 0.00 |
| 1358 Mirant Services, LLC | | VanDyke Software, Inc. | Master Software Agreement | $ | 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| | Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|---|
| 1359 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Vastar Gas Marketing, Inc. | Firm Gas Sale Contract dated 12/1/1997 | $ 0.00 |
| 1360 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Vastar Gas Marketing, Inc. | Firm Gas Sale Contract dated 12/31/1991 | $ 0.00 |
| 1361 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Vastar Gas Marketing, Inc. | Firm Gas Sale Contract dated 7/1/1993 | $ 0.00 |
| 1362 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Vastar Gas Marketing, Inc. | Firm Gas Sale Contract dated 9/1/1997 | $ 0.00 |
| 1363 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Vastar Gas Marketing, Inc. | Interruptible Gas Purchase/Sale Contract dated 9/1/1997 | $ 0.00 |
| 1364 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Vastar Gas Marketing, Inc. | Interruptible Gas Sale Contract dated 10/1/1992 | $ 0.00 |
| 1365 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Vastar Resources, Inc. | Base Contract for Gas Purchase/Sale dated 12/1/1999 | $ 0.00 |
| 1366 | Mirant Corporation . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | VeriSign, Inc. | Master Software Agreement | $ 0.00 |
| 1367 | Mirant Corporation . . . . . . . . . . . . . . . . . . . . . . . . . | Mirant Services, LLC | VERITAS Software Corporation (formerly, WQuinn Associates Inc.) | Master Software Agreement | $ 0.00 |
| 1368 | Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . . | | Veritas Software Global Corp | Master Software Agreement | $ 0.00 |
| 1369 | Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . . | | Verity, Inc. | Master Software Agreement | $ 0.00 |
| 1370 | Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . . | | Verizon | Master Telecommunications Agreement | $ 26,319.78 |
| 1371 | Shady Hills Power Company, LLC . . . . . . . . . . . . | | Verizon Florida, Inc. | Agreement (Florida ICB FL020/3045) dated 1/31/2003 | $ 792.28 |
| 1372 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Vermont Gas Systems, Inc. | Base Contract for Gas Purchase/Sale dated 8/1/2001 | $ 0.00 |
| 1373 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Vermont Gas Systems, Inc. | Confidentiality Agreement | $ 0.00 |
| 1374 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Vermont Gas Systems, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 8/1/2001 | $ 0.00 |
| 1375 | Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . . | | Vertex Inc. | Master Software Agreement | $ 0.00 |
| 1376 | Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . . | | ViaNovus, Inc. (formerly, Paragon Company) | Master Software Agreement | $ 0.00 |
| 1377 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Virginia Electric and Power Company | Service Agreement for Firm Point-To-Point Transmission dated 10/7/1998 | $ 0.00 |
| 1378 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Virginia Electric and Power Company | Transmission Service Agreement (Non-Firm) dated 11/4/1996 | $ 0.00 |
| 1379 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Virginia Power Energy Marketing, Inc. | Confidentiality Agreement | $ 0.00 |
| 1380 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Virginia Power Energy Marketing, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Virginia Power Energy Marketing, Inc. (Counterparty), and Dominion Resources, Inc. (Guarantor) in the amount of $15,000,000 effective 4/26/2001 | |
| 1381 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Virginia Power Services Energy Corp. Inc. | Base Contract for Gas Purchase/Sale dated 5/1/2000 | $ 0.00 |
| 1382 | Mirant Delta, LLC (successor-in-interest to Mirant Bay Area Procurement, LLC f/k/a Bay Area Power Services, LLC) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | Vogt-NEM, Inc. | Agreement for the Purchase and Sale of Equipment dated 10/1/2000 | $ 0.00 |
| 1383 | Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . . | | W. Roy Wallace & Associates | Master Agreement for Services dated 10/24/2001 | $ 0.00 |
| 1384 | Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . . | | Wade Goins | Consulting Agreement | $ 0.00 |
| 1385 | West Georgia Generating Company, LLC . . . . . . . . | Mirant Caribbean, Inc. | Walhall Oil Company | Fuel Oil Purchase and Sale Agreement between West Georgia Generating Company and Walhall Oil Company dated 3/9/2000 | $ 0.00 |
| 1386 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Washington Gas Energy Services, Inc. | Alliance Agreement | $ 0.00 |
| 1387 | Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Washington Gas Energy Services, Inc. | Base Contract for Gas Purchase/Sale dated 11/1/1996 | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1388 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Washington Gas Energy Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Washington Gas Energy Services, Inc. (Counterparty), and WGL Holdings, Inc. (Guarantor) in the amount of $25,000,000 effective 12/28/2004 | $ 0.00 |
| 1389 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Washington Gas Energy Services, Inc. | International Swap Dealers Association (ISDA) Master Agreement dated 6/21/2004 | $ 0.00 |
| 1390 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Washington Gas Energy Services, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 10/1/2000 | $ 0.00 |
| 1391 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Washington Gas Energy Services, Inc. | Master Purchase and Sale Agreement | $ 0.00 |
| 1392 Mirant Chalk Point, LLC . . . . . . . . . . . . . . . . | | Washington Gas Light Company | Delivery Service Agreement for Chalk Point Electric dated 1/1/1994 | $ 0.00 |
| 1393 Mirant Americas Procurement, Inc. (MAPI); Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . | | Waukesha Electric Systems c/o Stoughton and Associates, Inc. | Equipment Purchase Order No. 20170874 dated 5/30/2001 | $ 32,566.66 |
| 1394 Mirant Americas Procurement, Inc. (MAPI); Mirant Services, LLC . . . . . . . . . . . . . . . . . . . . . | | Waukesha Electric Systems c/o Stoughton and Associates, Inc. | Equipment Purchase Order No. 20170956 dated 6/11/2001 | $ 0.00 |
| 1395 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | WD Energy Services, Inc., formerly, EnCana Energy Services, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 9/11/1998 | $ 0.00 |
| 1396 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Services, LLC | Weather Service International Webisense Inc. | Services Agreement | $ 1,580.60 |
| 1397 Mirant Services, LLC . . . . . . . . . . . . . . . . . . | | Webisense Inc. | Master Software Agreement | $ 0.00 |
| 1398 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading LLC (MET) | West Georgia Generating Company, L.L.C. | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 10/4/2001 | $ 0.00 |
| 1399 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | West Georgia Generating Company, L.L.C. | Edison Electric Institute (EEI) Master Power Purchase and Sale Agreement dated 10/4/2001 | $ 0.00 |
| 1400 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Westar Energy, Inc. | Transmission Service Agreement (Non-Firm) dated 1/34/1997 | $ 0.00 |
| 1401 Mirant Delta, LLC . . . . . . . . . . . . . . . . . . . . | Mirant Americas, Inc. (MAI) | Westchester Fire Insurance Company c/o Marsh USA | Pipeline Franchise Lease Bond (County of Contra Costa, California) Surety Bond Policy No. KO6057858 for Continuous Coverage | $ 0.00 |
| 1402 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Western Area Power Administration, Sierra Nevada Region (Folsom, CA) | Service Agreement for Non-Firm Point-To-Point Transmission dated 6/5/2000 | $ 0.00 |
| 1403 Mirant Americas, Inc. (MAI) . . . . . . . . . . . . . | | Western Electric Coordinating Council (WECC) | Membership Agreement | $ 0.00 |
| 1404 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Western Gas Resources, Inc. | Base Contract for Gas Purchase/Sale dated 6/1/1999 | $ 0.00 |
| 1405 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Western Kentucky Gas Company | Close-Out Netting dated 2/1/1998 | $ 0.00 |
| 1406 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Westport Petroleum, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Westport Petroleum, Inc. (Counterparty), and Mitsui & Co. (USA) (Guarantor) in the amount of $10,000,000 effective 7/27/2004 | $ 0.00 |
| 1407 Mirant Services, LLC . . . . . . . . . . . . . . . . . . | Mirant Caribbean, Inc. | WIDE Technical Services, Inc. | Consulting Agreement dated 1/20/2001 | $ 0.00 |
| 1408 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Wild Goose Storage, Inc. | Master Gas Purchase/Sale Contract dated 6/1/1998 | $ 0.00 |
| 1409 Mirant Americas Energy Marketing, LP (MAEM) . . . | Mirant Energy Trading, LLC (MET) | Wild Goose Storage, Inc. | Master Monthly Netting/Close-Out Netting Agreement dated 6/1/1998 | $ 0.00 |
| 1410 Mirant Services, LLC . . . . . . . . . . . . . . . . . . | | William M. Mercer Inc. | Master Consulting Agreement | $ 0.00 |

## Schedule 12

### Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1411 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Williams Production RMT Company, successor in interest through merger of Barrett Resources Company | Base Contract for Gas Purchase/Sale dated 6/1/1997 | $ 0.00 |
| 1412 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Williams Production RMT Company, successor in interest through merger of Barrett Resources Company | ISDA & Financial Agreement dated 9/1/1999 | $ 0.00 |
| 1413 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Williams Production RMT Company, successor in interest through merger of Barrett Resources Company | Master Monthly Netting/Close-Out Netting Agreement dated 10/22/1998 | $ 0.00 |
| 1414 Mirant Services, LLC ........ | | Wilson WindowWare | Master Software Agreement | $ 0.00 |
| 1415 Mirant Corporation .......... | New Mirant | Winterthur International America Insurance Company/Arise Incorporated c/o McGriff, Seibels & Williams, Inc. | Jurisdictional Boiler Inspection Services Insurance Policy No. CP003773302 for Coverage Period 1/21/2002-1/21/2003 | $ 0.00 |
| 1416 Mirant Corporation.......... | New Mirant | Winterthur International America Insurance Company/Arise Incorporated c/o McGriff, Seibels & Williams, Inc. | Jurisdictional Boiler Inspection Services Insurance Policy No. CP003773303 for Coverage Period 1/21/2003-1/21/2004 | $ 0.00 |
| 1417 Mirant Corporation................. | New Mirant | Winterthur International America Insurance Company c/o McGriff, Seibels & Williams, Inc. | Jurisdictional Boiler Inspection Services Policy No. CP003773303 for Coverage Period 1/21/2003-1/21/2004 | $ 0.00 |
| 1418 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Wisconsin Electric Power Company | Firm Gas Sale Contract dated 11/1/1993 | $ 0.00 |
| 1419 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Wisconsin Energy Corporation | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), Kuztex Energy Management/Blackhawk Energy Services, LLC (Counterparty), and Wisconsin Energy Corporation (Guarantor) in the amount of $2,500,000 effective 7/25/2002 | $ 0.00 |
| 1420 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Wisconsin Gas Company | Base Contract for Gas Purchase/Sale dated 9/1/1997 | $ 0.00 |
| 1421 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Wisconsin Gas Company | Close-Out Netting dated 9/1/1997 | $ 0.00 |
| 1422 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Wisconsin Gas Company | Master Contract dated 7/1/2002 | $ 0.00 |
| 1423 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Wisconsin Power and Light Company | Form of Service Agreement for Firm Point-To-Point Transmission dated 4/17/1998 | $ 0.00 |
| 1424 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Wisconsin Power and Light Company | Form of Service Agreement for Non-Firm Point-To-Point Transmission dated 4/17/1998 | $ 0.00 |
| 1425 Mirant Americas, Inc. (MAI) ........ | | Wisconsin Public Power Inc. | Confidentiality Agreement | $ 0.00 |
| 1426 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Wisconsin Public Service Corp. | Base Contract for Gas Purchase/Sale dated 5/21/1997 | $ 0.00 |
| 1427 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Wisconsin Public Service Corporation — A WPS Resources Company | Form of Service Agreement for Firm Point-To-Point Transmission dated 8/25/1997 | $ 0.00 |
| 1428 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Wisconsin Public Service Corporation — A WPS Resources Company | Form of Service Agreement for Non-Firm Point-To-Point Transmission dated 2/7/1997 | $ 0.00 |
| 1429 Mirant Services, LLC ........... | | Wise Solutions, Inc. | Master Software Agreement | $ 0.00 |
| 1430 Shady Hills Power Company, LLC | | Withlacoochee River Electric Cooperative, Inc. | Station Service and Start-Up Power Electric Service Agreement dated 8/8/2001 | $ 0.00 |
| 1431 Mirant Americas Energy Marketing, LP (MAEM)... | | Woodward Marketing, L.L.C. | Master Monthly Netting/Close-Out Netting Agreement dated 7/26/2002 | $ 0.00 |
| 1432 Mirant Services, LLC ........... | | Workshare Technology, Inc. | Master Software Agreement | $ 0.00 |
| 1433 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | WPS Energy Services, Inc. | Base Contract for Gas Purchase/Sale dated 9/1/1997 | $ 0.00 |
| 1434 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | WPS Energy Services, Inc. | Confidentiality Agreement | $ 0.00 |

**Schedule 12**

**Schedule of Assumed and Assumed and Assigned Executory Contracts and Unexpired Leases**

| Mirant Entity | Assignee or Transferee Mirant Entity | Counterparty | Contract Name/Description | POR Cure Amount |
|---|---|---|---|---|
| 1435 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | WPS Energy Services, Inc. | Incoming Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), WPS Energy Services, Inc. (Counterparty), and WPS Resources Corporation (Guarantor) in the amount of $9,000,000 effective 7/14/2004 | $ 0.00 |
| 1436 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | WPS Energy Services, Inc. | Net Settlement Agreement dated 1/1/1998 | $ 0.00 |
| 1437 Mirant Americas, Inc. (MAI) ............... | | WPS Power Development, Inc. | Confidentiality Agreement | $ 0.00 |
| 1438 Mirant Americas, Inc. (MAI) ............... | | WPS Power Development, Inc. | Confidentiality Agreement | $ 0.00 |
| 1439 Mirant Canal, LLC ......................... | | WSC Environmental Consultant | Machine Lease Agreement | $ 680.22 |
| 1440 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | WSI Corporation | Forecast Services Agreement, as amended dated 5/15/2001 | $ 0.00 |
| 1441 Mirant New England, Inc. ................. | | XEROX | Machine Lease Agreement | $ 381.92 |
| 1442 Mirant Kendall, LLC ..................... | | XEROX | Machine Lease Agreement | $ 73.50 |
| 1443 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | Xerox Corporation | Confidentiality Agreement | $ 0.00 |
| 1444 Mirant Corporation ...................... | New Mirant | XL Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. XLDCR-1012l-01 for Coverage Period 4/2/2001-8/1/2002 | $ 0.00 |
| 1445 Mirant Corporation ...................... | | XL Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. XLDCR-1012l-01 for Coverage Period 8/1/2002-8/1/2003 | $ 0.00 |
| 1446 Mirant Corporation and Subsidiaries ...... | New Mirant | XL Insurance Limited c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. XLUMB-1012l for Coverage Period 4/2/2001-4/2/2002 | $ 0.00 |
| 1447 Mirant Corporation and Subsidiaries ...... | New Mirant | XL Insurance Limited c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Insurance Policy No. XLUMB-1012l for Coverage Period 4/2/2002-4/2/2003 | $ 0.00 |
| 1448 Mirant Corporation ...................... | New Mirant | XL Insurance Limited c/o McGriff, Seibels & Williams, Inc. | Commercial General Liability & Excess Liability Policy No. XLUMB-1012l for Coverage Period 4/2/2001-4/2/2006 | $ 0.00 |
| 1449 Mirant Americas Energy Marketing, LP (MAEM)... | Mirant Energy Trading, LLC (MET) | XL Insurance Ltd. | Incoming Unlimited Parent Guaranty by and between Mirant Americas Energy Marketing, LP (MAEM), XL Trading Partners, Ltd. (Counterparty), and XL Insurance, Ltd. (Guarantor) effective 4/13/2001 | $ 0.00 |
| 1450 Mirant Corporation ...................... | New Mirant | XL Specialty Insurance Company c/o McGriff, Seibels & Williams, Inc. | Directors & Officers Liability Insurance Policy No. ELU8463601 for Coverage Period 8/1/2003-8/1/2005 | $ 0.00 |
| 1451 Mirant Corporation ...................... | New Mirant | XL Specialty Insurance Company c/o McGriff, Seibels & Williams, Inc. | Fiduciary Liability Policy No. ELU088481-05 for Coverage Period 4/2/2005-4/2/2006 | $ 0.00 |
| 1452 Mirant Texas, LP ......................... | | Young Equipment | Rental Agreement (Site Forklift) | $ 4,599.05 |
| 1453 Mirant Corporation ...................... | Mirant Services, LLC | Zasio Enterprises Inc. | Mister Software Agreement | $ 0.00 |

## SCHEDULE 13

### PROVISIONS OF CERTIFICATE OF INCORPORATION OF
### NEW MIRANT RESTRICTING TRANSFER OF SECURITIES

Section            . Restrictions on Transfer of Capital Stock

(a)   *Certain Definitions*

As used in this Section            :

"5-Percent Shareholder" means a "5-percent shareholder" of the Corporation as defined in Treasury Regulation Section 1.382-2T(g).

"Business Day" means any day, other than a Saturday, Sunday or day on which banks located in New York, New York, are authorized or required by law to close.

"Effective Date" means the Effective Date, as such term is defined in the Plan.

"Entity" means an entity within the meaning of Treasury Regulation Section 1.382-3(a)(l).

"IRC" means the Internal Revenue Code of 1986, as amended from time to time.

"Percentage Stock Increase" means the increase in the Percentage Stock Ownership of the New Mirant Common Stock by a 5-Percent Shareholder (other than a public group segregated under Treasury Regulation Section 1 .382-2T(j)(2) and other than a public group segregated under Treasury Regulation Section l.382-2T(j)(3)(i) by reason of a Transfer of the New Mirant Common Stock by a 5-Percent Shareholder that owned such New Mirant Common Stock on the Effective Date and was a 5-Percent Shareholder at such time) over the lowest Percentage Stock Ownership of the New Mirant Common Stock by such 5-Percent Shareholder at any time since the Effective Date. For this purpose, the New Mirant Common Stock owned by a shareholder prior to becoming a 5-Percent Shareholder shall be deemed to be owned by a public group (as defined in Treasury Regulation Section l.382-2T(f)(13)) and not by the 5-Percent Shareholder during the period before the shareholder first became a 5-Percent Shareholder.

"Percentage Stock Ownership" means percentage stock ownership of the New Mirant Common Stock determined in accordance with the Treasury Regulations under Section 382 of the IRC.

"Plan" means the Joint Chapter 11 Plan of Reorganization of Mirant Corporation et al dated January 19, 2005, as amended on            and            .

"Prohibited Transfer" means a purported Substantial Stockholder Transfer, but only to the extent that such Transfer is null and void *ab initio* under paragraph (b) or (c) of this Section            .

"Restriction Notice" means a written notice provided by the Corporation to a potential Transferee, prior to 5:00 p.m. (New York time) on the fifth Business Day following the day of receipt by the Corporation of a Transferee Notice, stating that the Corporation believes the Restriction Period has commenced and the Termination Date has not yet occurred.

"Restriction Period" means the period:

(1) beginning on the earliest testing date (as described in Treasury Regulation Section 1.382-2(a)(4)), following the Effective Date, on which the aggregate Percentage Stock Increases of all 5-Percent Shareholders (taking into account all pending Transfers) equals or exceeds the Threshold Percentage; and

(2) ending on the earlier of (A) the day after the second anniversary of the Effective Date and (B) the earliest date on which the Board of Directors determines that (a) the consummation of the Plan did not satisfy the requirements of section 382(1)(5) of the IRC, (b) treatment under section 382(1)(5) of the IRC is not in the best interests of the Corporation, its affiliates and its stockholders, taking into account all relevant facts and circumstances, including, without limitation, the market and other impact of maintaining these Transfer restrictions herein, (c) an ownership change (within the meaning of

1

section 382 of the IRC) would not result in a substantial limitation on the ability of the Corporation (or a direct or indirect subsidiary of the Corporation) to use otherwise available Tax Benefits, or (d) no significant value attributable to Tax Benefits would be preserved by continuing the Transfer restrictions herein (the earliest of the dates described in this clause (2) being hereafter referred to as the "Termination Date").

The Board of Directors promptly shall determine, in its sole discretion, whether it is more likely than not that the consummation of the Plan will satisfy the requirements of section 382(1)(5) of the IRC.

"Substantial Stockholder" means a person or Entity whose Percentage Stock Ownership of the New Mirant Common Stock equals or exceeds 5%.

"Substantial Stockholder Transfer" means a Transfer to a person or Entity who is, or would become as a result of the Transfer, a Substantial Stockholder.

"Tax Benefits" means net operating loss carryovers and "net unrealized built-in loss."

"Threshold Percentage" means [35% minus the Percentage Stock Ownership on the Effective Date by 5-Percent Shareholders other than any direct public group (as such term is used in Treasury Regulation Section 1 .382-2T) of the Corporation].[insert no. when available]

"Transfer" means any direct or indirect sale, transfer, exchange, assignment, conveyance or other disposition for consideration, whether voluntary or involuntary, and whether by operation of law or otherwise, but not including an issuance, grant, redemption or repurchase of the New Mirant Common Stock. A Transfer also shall include, the grant (other than by the Corporation) or transfer of an option, but only if the option would be deemed exercised pursuant to Treasury Regulation Section 1 .382-4(d)(2)(i)(A) in connection with such grant or transfer.

"Transferee" means any person or Entity to whom the New Mirant Common Stock is Transferred and who is, or would become as a result of such Transfer, a Substantial Stockholder.

"Transferee Notice" means a written notice provided by a potential Transferee to the Corporation, at least seven and not more than twelve Business Days prior to completion of a potential Transfer, stating (i) the name, address, facsimile number and e-mail address, and Percentage Stock Ownership of the Transferee prior to the Transfer, (ii) if known to the Transferee, the name and address of the Transferor, (iii) the number of shares subject to the Transfer, and (iv) the proposed date of "completion" of the Transfer ("completion" occurs when all steps have been taken to effect the Transfer of beneficial ownership, for federal income tax purposes, of the New Mirant Common Stock referenced in such Transferee Notice).

"Transferor" means any person or Entity that Transfers the New Mirant Common Stock to a person or Entity who is, or would become as a result of such Transfer, a Substantial Stockholder.

"Treasury Regulation" means a Treasury Regulation promulgated under the IRC.

(b)   *Transfer Restrictions ("Transfer Restrictions")*

A Substantial Stockholder Transfer during the Restriction Period shall be null and void *ab initio* and shall not be effective to Transfer New Mirant Common Stock if the Substantial Stockholder; whose Percentage Stock Ownership would be increased by the purported Transfer was a Substantial Stockholder before the Transfer. If such purported Substantial Stockholder was not a Substantial Stockholder before the Transfer, a Substantial Stockholder Transfer during the Restriction Period shall be null and void *ab initio* and shall not be effective to Transfer New Mirant Common Stock, but only to the minimum extent necessary to prevent the purported Substantial Stockholder from becoming an actual Substantial Stockholder. The foregoing Transfer restrictions shall not (i) apply to Transfers pursuant to a tender offer to purchase more than 50% of the New Mirant Common Stock then outstanding, provided, that such tender offer results in the acquisition of beneficial ownership of the New Mirant Common Stock by any person or group which, when combined with the New Mirant Common Stock beneficially owned by such person or group represents more than 50% of the voting power represented by all then-outstanding the New Mirant Common Stock (without regard to tenders during any subsequent offering period), or (ii) preclude the settlement of a transaction entered into through

the facilities of any national securities exchange or any national securities quotation system, provided, that if the settlement of the transaction would result in a Transfer that is prohibited by this paragraph (b), such Transfer shall nonetheless be a Prohibited Transfer. The terms "group" and "beneficial" used in this paragraph shall have the meanings provided thereto in Rule 13d under the Securities Exchange Act of 1934, as amended.

(c)   *Notice and Permitted Transfers*

A Substantial Stockholder Transfer shall be null and void *ab initio* unless the Transferee provides a Transferee Notice to the Corporation. A Substantial Stockholder Transfer as to which a Transferee Notice is provided to the Corporation shall not be subject to the Transfer Restrictions set forth in paragraph (b) or this paragraph (c) of this Section          , unless "completion" will occur during the Restriction Period and the Corporation has provided a Restriction Notice to the potential Transferee with respect to such Transfer. Notwithstanding anything herein to the contrary, if the Corporation receives a Transferee Notice on a day that, but for such Transfer (taking into account all pending Transfers), would not be in the Restriction Period (but such Transfer would cause the Restriction Period to begin), then such Transfer shall be treated as a Prohibited Transfer to the extent it would cause the Restriction Period to begin; provided that if the Corporation receives more than one Transferee Notice under such circumstances, such Transfers shall be treated as Prohibited Transfers proportionately to the extent that they would cause the Restriction Period to begin.

Notwithstanding paragraph (b) and this paragraph (c) of this Section          , the Transfer Restrictions in such paragraphs shall not apply to a Substantial Stockholder Transfer, and such Transfer shall not be null and void *ab initio*, if the Transferee obtains the prior written approval of the Transfer by the Board of Directors. As a condition to granting its approval under the preceding sentence, the Board of Directors may require (at the expense of the Transferee) an opinion of counsel reasonably acceptable to the Board of Directors that the Transfer will not result in the application of any IRC section 382 limitation on the use of Tax Benefits by the Corporation (or a direct or indirect subsidiary of the Corporation).

(d)   *Recovery of Prohibited Transfers*

The Corporation may institute legal proceedings to force rescission of a Prohibited Transfer. Upon written demand by the Corporation, the purported Transferee of a Prohibited Transfer shall deliver or cause to be delivered any certificate or other evidence of ownership of the New Mirant Common Stock that is the subject of the Prohibited Transfer (the "Prohibited Stock"), together with any dividends or other distributions that were received by the Transferee from the Corporation with respect to such Prohibited Stock ("Prohibited Distributions"), to an agent designated by the Board of Directors (the "Securities Transfer Agent"). The Securities Transfer Agent promptly shall sell the Prohibited Securities to one or more buyers. The Securities Transfer Agent shall not act or be treated as acting as an agent for or on behalf of the purported Transferee or the Corporation and shall have no right to bind the Purported Transferee or the Corporation, in contract or otherwise, but shall act only to carry out the ministerial functions prescribed in these Transfer Restrictions. If the purported Transferee has resold the Prohibited Stock before receiving the Corporation's demand to surrender the Prohibited Stock to the Securities Transfer Agent, the purported Transferee shall be deemed to have sold the Prohibited Stock for the Securities Transfer Agent and shall be required to Transfer to the Securities Transfer Agent any Prohibited Distributions and the proceeds of such sale. If the purported Transferee fails to surrender the Prohibited Stock or proceeds of a sale thereof to the Securities Transfer Agent, together with any Prohibited Distributions within three Business Days from the date the Corporation makes a demand for such surrender, then the Corporation may institute legal proceedings to compel such surrender. If a Transfer is a Prohibited Transfer, but the Transfer did not result from a Transfer of the New Mirant Common Stock, the Substantial Stockholder or any person, entity or public group whose ownership of the New Mirant Common Stock is attributed to the Substantial Stockholder (collectively, the "Prohibited Party Group") shall not be required to dispose of any interest that is not the New Mirant Common Stock, but shall be required to dispose of, and shall be deemed to have disposed of, a sufficient number of shares of the New Mirant Common Stock (which New Mirant Common Stock shall be disposed of in the inverse order in which it was acquired by members of the Prohibited Party Group) to cause the Transfer, following such

3

disposition, not to be a prohibited Transfer. The New Mirant Common Stock required to be so disposed of shall be considered Prohibited Stock and the certificates for such Prohibited Stock, together with any Prohibited Distributions thereon, shall be delivered to the Securities Transfer Agent for disposition by the Securities Transfer Agent in accordance with this paragraph (d) and paragraph (t) of this Section          . The disposition of such Prohibited Stock by the Securities Transfer Agent shall be deemed to occur simultaneously with the Prohibited Transfer.

(e)   *Treatment of Prohibited Transfers*

No employee or agent of the Corporation shall record any Prohibited Transfer and the purported Transferee shall not be recognized as a stockholder of Prohibited Stock for any purpose whatsoever and shall not be entitled, with respect to such Prohibited Stock, to any rights of a stockholder of the Corporation, including, without limitation, the right to vote such Prohibited Stock or to receive dividend distributions, whether liquidating or otherwise, in respect thereof. Once Prohibited Stock has been acquired in a Transfer that is not a Prohibited Transfer, the Prohibited Stock shall cease to be Prohibited Stock.

(f)   *Proceeds of Prohibited Transfers*

The Securities Transfer Agent shall apply any proceeds of a sale by it of Prohibited Stock (or, if the purported Transferee resold the Prohibited Stock before the Securities Transfer Agent could recover the Prohibited Stock from the Purported Transferee, the proceeds from such resale of the Prohibited Stock by the Purported Transferee), as follows: (a) first, to reimburse itself for its costs and expenses in connection with its duties as Securities Transfer Agent hereunder; (b) second, from such proceeds as well as other funds available in the Prohibited Transfers Fund, to reimburse the purported Transferee for the amounts paid by the purported Transferee for the Prohibited Stock, and (c) third, to pay any remaining balance of such proceeds into a fund (the "Prohibited Transfers Fund") that will hold all excess proceeds from sales of Prohibited Stock. The Securities Transfer Agent shall be the disbursing agent of the Prohibited Transfers Fund, and such fund shall be used to reimburse purported Transferees for the amounts paid by the purported Transferees for Prohibited Stock. At the end of the Restriction Period, any remaining amounts in the Prohibited Transfers Fund shall be paid to the U.S. Treasury Department.

(g)   An affirmative vote of two-thirds of the shareholders of the Corporation shall be required to amend these Transfer Restrictions if such amendment would impose additional restrictions, burdens or requirements on any Transfer of New Mirant Common Stock.

(h)   *Legend on Certificates*

All certificates reflecting the New Mirant Common Stock of the Corporation on or after the Effective Date shall, until the end of the Restriction Period, bear a conspicuous legend in substantially the following form:

THE TRANSFER OF THE SECURITIES REPRESENTED HEREBY IS SUBJECT TO RE-STRICTION PURSUANT TO ARTICLE [          ] OF THE CERTIFICATE OF INCORPORA-TION OF THE CORPORATION, AS AMENDED AND IN EFFECT FROM TIME TO TIME, A COPY OF WHICH MAY BE OBTAINED FROM THE CORPORATION UPON REQUEST.

(i) The Board of Directors of the Corporation shall have the power to determine, in its sole discretion, all matters related to this Section          of Article          , including matters necessary or desirable to administer or to determine compliance with this Section          of Article          .

(j) Notice. All notices and other communications provided for under this Article          shall be in writing and shall be delivered by overnight courier service, faxed, or e-mailed, if to the Corporation, by overnight delivery to its address at 1155 Perimeter Center West, Atlanta, Georgia 30338-5416, Attention: Corporate Secretary, with a copy to Vice President, Tax, by confirmed facsimile, to facsimile number 678-579-          to the attention of, or by email, to email address          . If to a Transferee, by overnight delivery, confirmed facsimile or e-mail to address, facsimile number or e-mail address set forth in its Transferee Notice. All such notices shall be deemed given when received by the Corporation or Transferee, as the case may be.

4

(c) *Other distributions.*   Distribution to all holders of New Mirant Common Stock of any assets (other than ordinary cash dividends paid from earnings), debt securities, preferred stock or any options, warrants or other rights to purchase debt securities, assets or other securities of New Mirant; provided, that the foregoing shall not apply to any distribution referred to under (a) or (b) above. The adjustment shall be based on the following formula: E' = E x ((M — F)/M)

> E' = the adjusted Series A Exercise Price or Series B Exercise Price, as applicable.
> E = the current Series A Exercise Price or Series B Exercise Price, as applicable.
> M = the current market price per share of New Mirant Common Stock on the record date.
> F = the fair market value on the record date of the assets, securities, rights or warrants to be distributed in respect of one share of New Mirant Common Stock as determined in good faith by the board of directors of New Mirant.

No adjustment shall be required until the cumulative adjustment required as a result of such events requires an increase or decrease of more than 1% in the prevailing Series A Exercise Price or Series B Exercise Price, as applicable.

(10) *Change of Control Events:*   Upon consolidation or merger, sale of all or substantially all of the assets of New Mirant or a successful tender for at least 80% of the then-outstanding New Mirant Common Stock, the New Mirant Warrants shall be exercisable for the amount of securities, cash or other assets that holders of the Warrants would have acquired if exercised immediately prior to such event. Alternatively, the holders of New Mirant Warrants shall be offered the opportunity to receive a payment equal to the Black-Scholes valuation of the warrants, using a 30% volatility; provided, that if such change of control event occurs after the third anniversary of the Effective Date or is for common equity securities that are registered under the Securities Exchange Act of 1934, then the warrant holders shall not be afforded this opportunity.

(11) *Notice:*   The Warrants shall contain customary provisions for notice before an event that would require an adjustment of the exercise price and customary provisions regarding certain records dates, dividends, extraordinary transactions and liquidation events.

(12) *Listing:*   New Mirant will use commercially reasonable efforts to (a) establish and maintain the registration of the New Mirant Common Stock and the New Mirant Warrants under the Securities Exchange Act of 1934, and (b) list the Warrants on the same exchange or over-the-counter market as the New Mirant Common Stock, or if the Warrants cannot be listed on such exchange or over-the-counter market, any other exchange or over-the-counter market acceptable to New Mirant's board of directors; provided, that it shall not be required to do so if the Warrants do not meet applicable listing requirements.

(13) *Transferability:*   The Warrants shall be freely transferable to the same extent as the New Mirant Common Stock (e.g., the New Mirant Warrants shall be subject to the same post-Effective Date transfer restrictions as the New Mirant Common Stock).

(14) *Voting and Dividends.*   Until a New Mirant Warrant is exercised, the holder thereof, shall have no rights as a shareholder of New Mirant, including, without limitation, the right to vote or to receive dividends or to participate in any transaction that would give rise to an adjustment as contemplated by (9), above.

(15) *Redemption.*   The New Mirant Warrants shall not be redeemable by New Mirant or any other Person.

(This page intentionally left blank)

## SCHEDULE 14
## MARKET PRICES FOR THE DEBTORS' PUBLICLY-TRADED SECURITIES

The market prices for the Debtors' publicly-traded securities from the Petition Date through September 27, 2005 are as follows:

| | 7/14/2003 | 9/1/2004 | 1/1/2005 | 2/1/2005 | 3/1/2005 | 4/1/2005 | 5/1/2005 | 6/1/2005 | 7/1/2005 | 8/1/2005 | 9/1/2005 | 9/8/2005¹ | 9/19/2005 | 9/26/2005 | 9/27/2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MIRANT** | | | | | | | | | | | | | | | |
| 7.4% Sr. Notes | 59.0 | 62.0 | 73.5 | 76.8 | 80.0 | 78.3 | 76.5 | 77.8 | 83.3 | 94.0 | 102.0 | 113.0 | 113.3 | 114.0 | 115.0 |
| 7.9% Sr. Notes | 49.5 | 62.0 | 74.5 | 77.8 | 81.3 | 80.5 | 77.5 | 79.5 | 84.5 | 95.3 | 102.5 | 113.5 | 114.5 | 115.0 | 116.5 |
| 5.75% Conv. Sr. Notes | 65.4 | 59.0 | 72.5 | 75.0 | 77.0 | 77.0 | 76.0 | 77.5 | 82.0 | 89.9 | 98.0 | 108.3 | 106.0 | 108.5 | 109.0 |
| 2.5% Conv. Sr. Notes | 61.5 | 58.3 | 71.5 | 74.0 | 75.0 | 75.5 | 75.0 | 75.5 | 80.5 | 85.5 | 90.5 | 98.5 | 97.5 | 98.1 | 99.0 |
| **MAG** | | | | | | | | | | | | | | | |
| 7.625% Sr. Notes | 75.0 | 83.3 | 107.5 | 113.0 | 114.0 | 113.3 | 113.8 | 115.3 | 116.3 | 115.3 | 118.0 | 118.5 | 119.5 | 121.3 | 121.0 |
| 7.2% Sr. Notes | 62.0 | 83.3 | 107.5 | 113.0 | 114.0 | 112.5 | 113.5 | 115.0 | 115.8 | 115.3 | 118.0 | 118.0 | 119.0 | 120.5 | 120.5 |
| 8.3% Sr. Notes | 61.0 | 82.8 | 105.8 | 110.3 | 113.5 | 111.5 | 108.3 | 110.0 | 115.8 | 115.0 | 118.8 | 123.5 | 123.0 | 123.8 | 123.5 |
| 8.5% Sr. Notes | 56.5 | 83.3 | 104.3 | 105.3 | 108.8 | 106.0 | 103.3 | 103.8 | 108.0 | 114.9 | 118.8 | 125.5 | 124.3 | 125.0 | 124.5 |
| 9.125% Sr. Notes | 57.0 | 82.8 | 104.3 | 108.0 | 111.5 | 108.0 | 105.5 | 105.0 | 109.0 | 118.5 | 122.5 | 128 | 128.0 | 129.0 | 128.9 |
| **EQUITY** | | | | | | | | | | | | | | | |
| MIRKQ.PK | $2.01 | $0.40 | $ 0.39 | $ 0.27 | $ 0.29 | $ 0.29 | $ 0.37 | $ 0.35 | $ 0.63 | $ 0.78 | $ 0.82 | $ 1.15 | $ 1.21 | $ 1.28 | $ 1.27 |

---

¹ This is the date the Mirant Plan Term Sheet between the Debtors, the Committees and Phoenix was made public.

1

(This page intentionally left blank)

**EXHIBIT A**

**SECOND AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION**

(This page intentionally left blank)